MARC A. PILOTIN
Regional Solicitor
BORIS ORLOV
Counsel for Wage and Hour
JESSICA FLORES
Senior Trial Attorney
PAIGE B. PULLEY
RACHEL UEMOTO
Trial Attorneys
UNITED STATES DEPARTMENT OF LABOR
90 7th Street, Suite 3-700
San Francisco, CA 94103
Telephone: (415) 625-2707
pulley.paige.b@dol.gov
*Attorneys for Plaintiff Martin J. Walsh,*
*United States Secretary of Labor*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| Martin J. Walsh, Secretary of Labor, United States Department of Labor,<br><br>      Plaintiff,<br><br>v.<br><br>Desert Plastering, LLC, Vision Drywall and Paint, LLC, Manuel Rodriguez, and Javier Rodriguez,<br><br>      Defendants. | Case No. 2:22-cv-00142-RFB-DJA<br><br>**STIPULATION RE CONSENT JUDGMENT** |

**STIPULATION RE CONSENT JUDGMENT**                    **Page 1**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

## STIPULATION RE CONSENT JUDGMENT

IT IS HEREBY STIPULATED, by and between Plaintiff Martin J. Walsh, Secretary of Labor, United States Department of Labor (the "Secretary"), and Defendants Desert Plastering, LLC, Vision Drywall and Paint, LLC ("Vision Drywall"), Manuel Rodriguez, and Javier Rodriguez (collectively "Defendants"), that the parties agree to the terms of the attached Consent Judgment as a full and final settlement of this action.

For the Defendants:


/s/ Jessica Brown Wilson                              02/25/2022
Jessica Brown Wilson                                  Date
FisherBroyles, LLP
Attorney for Defendants
Desert Plastering LLC
Vision Drywall and Paint, LLC
Manuel Rodriguez
Javier Rodriguez



For the Plaintiff:

SEEMA NANDA
Solicitor of Labor
MARC A. PILOTIN
Regional Solicitor
BORIS ORLOV
Wage and Hour Counsel
RACHEL A. UEMOTO
Trial Attorney


/s/ Paige B. Pulley                                   02/25/2022
PAIGE B. PULLEY                                       Date
Trial Attorney

**STIPULATION RE CONSENT JUDGMENT**                   **Page 2**

1  MARC A. PILOTIN
   Regional Solicitor
2  BORIS ORLOV
   Counsel for Wage and Hour
3  JESSICA FLORES
   Senior Trial Attorney
4  PAIGE PULLEY
   RACHEL UEMOTO
5  Trial Attorneys
   UNITED STATES DEPARTMENT OF LABOR
6  350 S. Figueroa Street, Suite 370
   Los Angeles, CA 90071-1202
7  Telephone: (213) 894-4229
   Uemoto.Rachel@dol.gov
8  *Attorneys for Plaintiff Martin J. Walsh,*
   *United States Secretary of Labor*

9

10                  **UNITED STATES DISTRICT COURT**

11                       **DISTRICT OF NEVADA**

12

13 Martin J. Walsh, Secretary of Labor,      Case No. 2:22-cv-00142-RFB-DJA
   United States Department of Labor,

14                                            **CONSENT JUDGMENT**
              Plaintiff,

15

16 v.

17 Desert Plastering, LLC, Vision Drywall
   and Paint, LLC, Manuel Rodriguez, and
18 Javier Rodriguez,

19            Defendants.

20

21       Plaintiff Martin J. Walsh, Secretary of Labor, United States Department of

22 Labor (the "Secretary"), and Defendants Desert Plastering, LLC, Vision Drywall

23 and Paint, LLC ("Vision Drywall"), Manuel Rodriguez, and Javier Rodriguez

24 (collectively "Defendants") have agreed to resolve the matters in controversy in

25 this civil action and agree to the entry of this Consent Judgment as provided below.

**CONSENT JUDGMENT**                                              **Page 1**

## STATEMENTS BY AND AGREEMENTS BETWEEN THE PARTIES

A.     The Secretary filed a Complaint in the above-captioned proceeding naming Defendants and alleging they violated provisions of sections 6, 7, and 11(c) of the Fair Labor Standards Act of 1938, as amended ("FLSA"), 29 U.S.C. §§ 206, 207, and 211(c). Defendants have appeared in this action.

B.     Defendants have retained defense counsel, and acknowledge receipt of a copy of the Secretary's Complaint in this action.

C.     Defendants waive issuance and service of process of the Summons and Complaint, and waive their response to the Secretary's Complaint.

D.     The Secretary conducted an investigation of Defendants pursuant to the FLSA covering the period of February 21, 2016 through February 20, 2019. The parties have agreed to settle and resolve all alleged violations of the FLSA attributable to Defendants through this Consent Judgment.

F.     The Secretary and Defendants (collectively the "Parties") agree to waive findings of fact and conclusions of law and agree to the entry of this Consent Judgment in settlement of this action, without further contest.

F.     Defendants admit that the Court has jurisdiction over the Parties and the subject matter of this civil action and that venue lies in the District of Nevada.

G.     Defendants understand and agree that demanding or accepting any of the funds due to employees under this Judgment, threatening any employee, or retaliating against any employee for accepting money due under this Judgment or for exercising any of their rights under the FLSA are specifically prohibited by this Judgment and may subject the Defendants to equitable and legal damages, including punitive damages and civil contempt.

K.     Defendants represent that they and all individuals and entities acting on their behalf or at their direction and any individual, entity, or corporation with ownership or managerial authority over Defendants have notice of, and understand, the provisions of this Consent Judgment.

**CONSENT JUDGMENT**                                          **Page 2**

L.      Defendants represent that they and all individuals and entities acting on their behalf or at their direction (including but not limited to supervisors, superintendents, or foremen) will be provided with notice of the provisions of this Consent Judgment within thirty (30) days of entry.

**JUDGMENT AND PERMANENT INJUNCTION**

Pursuant to the statement and agreements above, upon joint motion of the attorneys for the Parties, and for cause shown,

**IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that, pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, Defendants, their officers, agents, servants, employees, successor companies, parties in interest, and all persons and entities acting at its direction or in concert or participation with it, are permanently enjoined and restrained from violating the FLSA, including through any of the following manners:

1.      Contrary to Sections 6 and 15(a)(2) of the FLSA, paying any of their employees who in any workweek are engaged in commerce or in the production of goods for commerce or who are employed in an enterprise engaged in commerce within the meaning of the FLSA, wages at a rate less than the operative minimum wage, which cannot be less than $7.25 per hour (or at a rate less than such other applicable minimum rate as may hereafter be established by amendment to the FLSA).

2.      Contrary to Sections 7 and 15(a)(2) of the FLSA, paying any of their employees who in any workweek are engaged in commerce or in the production of goods for commerce or who are employed in an enterprise engaged in commerce within the meaning of the FLSA, less than one and half times the particular employee's regular hourly rate for hours in excess of 40 hours in a workweek.

3.      Contrary to Sections 11(c) and 15(a)(5) of the FLSA, failing to make, keep, preserve, and make available to authorized agents of the Secretary for inspection, transcription, and/or copying, upon their demand for such access,

**CONSENT JUDGMENT**                                                    **Page 3**

records of their employees and of the wages, hours, and other conditions and
practices of employment maintained by them, as prescribed by the regulations
issued, and from time to time amended, pursuant to Section 11(c) of the FLSA and
found in 29 C.F.R. Part 516, including for each employee, the hours worked each
day and each workweek, the employee's regular hourly rate of pay, total daily or
weekly straight time earnings, overtime rate of pay, total premium pay for
overtime hours and identification of each deduction made from the employee's
earnings along with a description of the basis/reason and method of calculation of
the deduction;

4.      Jointly and severally, withholding payment of $797,493.66, which
constitutes the minimum wage and overtime pay due pursuant to this judgment by
the Defendants under the FLSA to the employees, who are identified by name in
Exhibit 1, which is incorporated and made part of this Consent Judgment and will
be filed by the Secretary within 14 days of entry of this Consent Judgment.

5.      Liquidated damages in the amount of $797,493.65 (constituting 100
percent of the back wages due pursuant to this judgment) are hereby found to be
due pursuant to this judgment and the FLSA, Section 16(c).

6.      To accomplish the requirements of Paragraphs 4 and 5, Defendants
shall deliver to the Wage and Hour Division, United States Department of Labor,
Las Vegas District Office, the following:

a.      On or before February 15, 2022, a separate schedule for each
corporate employer  bearing the names of that employer, employer
identification number, address, and phone number. The schedule should also
show the name, last known (home) address, phone numbers, social security
number, gross back wage amount (as listed in the attached Exhibit 1), the
amounts of legal deductions for social security and withholding taxes thereon
(that the Defendants shall pay directly to the federal and State agencies

**CONSENT JUDGMENT**                                    **Page 4**

entitled thereto, when due (and, in any event, not later than one year after submitting to the Plaintiff the last of the net back wage amounts due hereunder)), and the resulting net back wage amount for each person listed in the attached Exhibit 1.

b.      Pursuant to the schedule on Exhibit 2, Defendants shall deliver a separate check or money order to each person named in the attached Exhibit 1, each of which shall be made payable to the order of each employee and each of which shall be in an amount equal to 100 percent of the net back wage amount due to each employee after making the aforementioned legal deductions (which deductions shall be submitted by Defendants to the federal and state agencies entitled to them, when due (and no later than one year after submitting to the Plaintiff the last payment due hereunder)) from the total gross back wage amount listed opposite his or her name in the attached Exhibit 1.

c.      Pursuant to the schedule on Exhibit 2, Defendants shall deliver a separate check or money order for each person named in the attached Exhibit 1, each of which shall be made payable to the order of each employee and each of which shall be in an amount equal to 100 percent of the total gross liquidated damages due hereunder to each employee , i.e. an amount equal to 100 percent of the total gross amount listed opposite his or her name in the attached Exhibit 1.

d.      On or before February 28, 2023, Defendants shall deliver to the U.S. Wage & Hour Division evidence of payment to each person named in the attached Exhibit 1 of the amounts set forth in Paragraphs 4 and 5, including any and all signed U.S. Wage and Hour Division Receipt for Payment of Back Wages, Employment Benefits, or Other Compensation Form WH-58 receipt forms or copies of canceled checks the Defendants have received at that time.

**CONSENT JUDGMENT**                                      **Page 5**

e.     On or before February 28, 2023, Defendants shall provide U.S. Wage & Hour Division with a listing of all employees who could not be located or who refused to accept the payments described in subparts b and c, their last known address, phone number, social security number, and their gross and net amounts due, and shall deliver to U.S. Wage and Hour Division one cashier's or certified check, payable to "Wage and Hour Division – U.S. Dept. of Labor" to cover the total net back wage amounts due all employees listed on Exhibit 1 who could not be located or who refused payment and a second cashier's or certified check, payable to "Wage and Hour Division – U.S. Dept. of Labor" to cover the total liquidated damages amounts due all employees listed on Exhibit 1 who could not be located or who refused payment.

f.     In the event of any default in the timely making of any payment due hereunder, the full amount due under the back wage and liquidated damages provisions of this Judgment which then remains unpaid, plus post-judgment interest at the rate of 10% per year, from the date of this Judgment until paid in full, shall become due and payable upon the Secretary's sending by certified mail or expedited delivery service a written demand to the last business address of the defendants then known to the Secretary.

g.     The Secretary shall allocate and distribute the funds described in paragraphs 4 and 5, less deductions for employees' share of social security and withholding taxes on the back wage amounts to the persons named in the attached Exhibit 1, or to their estates if that be necessary, in his sole discretion, and any money not so paid within a period of three years from the date of its receipt, because of an inability to locate the proper persons or because of their refusal to accept it, shall be then deposited in the Treasury of the United States, as miscellaneous receipts, pursuant to 29 U.S.C. § 216(c).

h.     On or before March 1, 2023, a check or money order with

"OT/CMP" in the memo line, written thereon payable to the order of "Wage & Hour Div., Labor," in the amount of $93,235.90 in civil money penalties assessed against Defendants and finally determined, pursuant to FLSA Section 16(e), 29 U.S.C. § 216(e) on or before January 15, 2022

7.     Defendants, their officers, agents, servants, and employees and those persons in active concert or participation with Defendants, shall not in any way retaliate or take any adverse employment action, or threaten or imply that adverse action will be taken against any employee who exercises or asserts their rights under the FLSA or provides information to any public agency investigating compliance with the FLSA. Violation of this Paragraph may subject Defendants to equitable and legal damages, including punitive damages and civil contempt.

8.     Defendants shall comply with the FLSA, and if not already in effect at the time of entry of this Judgment, shall amend and maintain their payroll practices as follows:

a.     Defendants shall accurately record the information required by 29 C.F.R. § 516.2 in the payroll records, including, for each employee (1) all hours worked each workday and workweek, including all pre- and post-shift work such as maintaining clothing, tools, and supplies; (2) the rate(s) of pay for each of the hours worked during a workweek if paid on an hourly basis; (3) the total weekly straight-time earnings due for the hours worked during the workweek; (4) the total premium pay for overtime hours; and (5) if Defendants choose to calculate pay through any type of production-based system, such as a piece rate system, Defendants shall:  a) notify employees of the applicable piece rate to be paid, and keep a written record of any changes; b) utilize a process or procedure whereby employees are informed of changes in the piece rate within 7 business days after a change is agreed upon; c) maintain a record of the identities of all employees working on any "crew" to

**CONSENT JUDGMENT**                                                    **Page 7**

which a given employee is assigned; d) maintain a record of the formula used to calculate how each employees' weekly pay, including overtime pay, is calculated make such information open to each employee for inspection; e) calculate overtime at time and one-half the employee's regular rate (the regular rate is calculated by dividing the employee's total weekly earnings before any deductions are made by the total number of hours worked in that workweek); and f) show all deductions on the employee's weekly paystub along with an explanation of the deductions.

b.      Defendants' timekeeping system shall permit employees (as opposed to supervisors) to track their individual work hours daily. If changes in the time records later are required, Defendants shall designate and authorize one or more individuals in Desert Plastering and Vision Drywall's corporate offices to correct time entry errors.   Crew leaders, foremen, and superintendents may not change or edit employee-entered hours on a time sheet. Defendants will dedicate at least one representative to train employees on filling out time cards and perform periodic checks of time cards at various worksites. This provision shall remain in effect for three years.

c.      Defendants shall maintain all time and payroll records for a period of not less than three years.

d.      Defendants shall record all wages paid to employees, regardless of the manner of payment, on its payroll records.

e.      Defendants shall inform all supervisors, managers, superintendents, and foremen regarding the requirements of this Consent Judgment and shall provide a copy of Exhibit 3 to this Consent Judgment to all supervisors, managers, superintendents, and foremen.

f.      Defendants shall not alter or manipulate time or payroll records to reduce the number of hours actually worked by an employee, and Defendants shall not encourage workers to under-report their hours worked.

g.  Defendants shall not direct supervisors, superintendents, foremen, or payroll preparers to falsify time or payroll records in any manner including reducing the number of hours worked by employees, and Defendants shall direct supervisors, superintendents, foreman and payroll providers to encourage workers to report all hours worked.

9.  Defendants, their officers, agents, servants, and employees and those persons in active concert or participation with them, shall not in any way directly or indirectly, demand, require, or accept payment of any of the back wages or liquidated damages from any of the employees listed on the attached Exhibit 1. Defendants shall not threaten or imply that adverse action will be taken against any employee because of their receipt of funds due under this Judgment.  Violation of this Paragraph may subject the Defendants to equitable and legal damages, including punitive damages and civil contempt.

10.  Defendants, their officers, agents, servants, and employees and those persons in active concert or participation with them, shall not in any way retaliate or take any adverse employment action, or threaten or imply that adverse action will be taken against any employee who exercises or asserts his or her rights under the FLSA or provides information to any public agency investigating compliance with the FLSA.  Violation of this Paragraph may subject the Defendants to equitable and legal damages, including punitive damages and civil contempt.

11.  On at least an annual basis, Defendants shall hire a third party, to conduct supervisor training as to the requirements of the FLSA, including, minimum wage, overtime, record keeping, and anti-retaliation provisions.  All supervisors who determine employees' pay or schedules or employees who prepare payroll shall attend this training.  This provision shall be in effect for a period of two years from the date entry of this Judgment by the Court.

**CONSENT JUDGMENT**                                          **Page 9**

12.     Within sixty (60) days after the entry of this Consent Judgment, Defendants shall provide written information to all then-existing employees that discusses the FLSA generally and employees' entitlement to minimum wages and overtime compensation under the FLSA, including specific examples of how overtime is computed for piece rate and hourly employees, and that includes references to the Wage and Hour website (www.dol.gov/whd). This information may be provided to employees in paper form, or may be included in any Employee Handbook that Defendants provide to their employees.

13.     Within thirty (30) days of the entry of this Judgement, Defendants shall supply all of their employees with copies of the attached Exhibit 3, which summarizes the terms of this Consent Judgment and the employees' rights under the FLSA, in English and Spanish. In addition, Defendants shall provide copies of Exhibit 3 to all new hires, and post a copy at their main office where it is visible to employees. This provision shall be in effect for a period of three years from the date of entry of this Judgment by the Court.

**FURTHER, IT IS HEREBY ORDERED THAT**

14.     The filing, pursuit, and/or resolution of this proceeding with the entry of this Judgment shall not act as or be asserted as a bar to any action or claim under FLSA § 16(b), 29 U.S.C. § 216(b), as to any employee not named on the attached Exhibit 1, nor as to any employee named on the attached Exhibit 1 for any period not specified therein, nor as to any employer other than Defendants.

15.     Each Party shall bear its own fees and other expenses incurred by such Party in connection with any stage of this proceeding, including but not limited to attorneys' fees, which may be available under the Equal Access to Justice Act, as amended.

16.     This Court shall retain jurisdiction of this action for purposes of

**CONSENT JUDGMENT**                                                  **Page 10**

1   enforcing compliance with the terms of this Consent Judgment.

2

3   Dated: ___June 15___, 2022

4                                                   RICHARD F. BOULWARE, II

5                                                   **United States District Court**

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**CONSENT JUDGMENT**                                    **Page 11**

For the Defendants:

The Defendants hereby consent to the entry of
this Judgment, and wave notice by the Clerk of Court:

_____                    1/27/22
Desert Plastering, LLC:                             Date
By: Javier Rodriguez
Title: Managing Member

_____                    1/27/22
Vision Drywall and Paint, LLC:                      Date
By:
Title:

_____                    1/27/22
Manuel Rodriguez, Individually                      Date

_____                    1/27/22
Javier Rodriguez, Individually                      Date

FisherBroyles, LLP


_____                    January 27,2022
/s/Jessica Brown Wilson                             Date
Jessica Brown Wilson, Attorney
Kevin Lashes, Attorney
Attorney for Defendants

**CONSENT JUDGMENT**                                **Page 12**

1

2
For the Plaintiff:

3
SEEMA NANDA
Solicitor of Labor

4

5
MARC A. PILOTIN
Regional Solicitor

6

7
BORIS ORLOV
Wage and Hour Counsel

8

9
RACHEL A. UEMOTO
Trial Attorney

10

11

12
PAIGE PULLEY                                    1/27/2022
Trial Attorney                                  Date

13

14

15

16

17

18

19

20

21

22

23

24

25

**CONSENT JUDGMENT**                                    **Page 13**

# Exhibit 1

| Desert Plastering LLC | | | | | | |
|---|---|---|---|---|---|---|
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Julio Cesar | Acosta | 9/14/2016 | 12/20/2017 | $ 1,472.13 | $ 1,472.13 | $ 2,944.26 |
| Eric | Acosta Alcala | 10/31/2018 | 12/12/2018 | $ 150.72 | $ 150.72 | $ 301.44 |
| Leoncio | Acosta-Reyes | 10/26/2016 | 3/8/2017 | $ 567.65 | $ 567.65 | $ 1,135.30 |
| Juan | Aguilar | 8/29/2018 | 1/23/2019 | $ 284.86 | $ 284.86 | $ 569.72 |
| Jose Isidro | Aguilar Bermudes | 3/7/2018 | 3/7/2018 | $ 35.58 | $ 35.58 | $ 71.16 |
| Pedro | Aguirre | 6/15/2016 | 9/13/2017 | $ 1,172.20 | $ 1,172.20 | $ 2,344.40 |
| Marcela | Agustin | 11/21/2018 | 11/21/2018 | $ 36.65 | $ 36.65 | $ 73.30 |
| Policarpio | Agustin Negrerte | 6/13/2018 | 2/6/2019 | $ 1,135.88 | $ 1,135.88 | $ 2,271.76 |
| Jorbin | Alanis | 9/5/2018 | 1/30/2019 | $ 460.64 | $ 460.64 | $ 921.28 |
| Jason Edward | Allen | 11/1/2017 | 3/7/2018 | $ 1,072.11 | $ 1,072.11 | $ 2,144.22 |
| Orlando | Amador | 11/23/2016 | 1/30/2019 | $ 8,755.99 | $ 8,755.99 | $ 17,511.98 |
| Carlos Daniel | Amaya | 11/15/2017 | 1/30/2019 | $ 4,717.11 | $ 4,717.11 | $ 9,434.22 |
| Edgar | Angeles Leal | 10/4/2017 | 10/4/2017 | $ 40.08 | $ 40.08 | $ 80.16 |
| Jose Manuel | Angulo | 2/24/2016 | 5/9/2018 | $ 1,149.60 | $ 1,149.60 | $ 2,299.20 |
| David | Angulo Fonseca | 10/10/2018 | 1/2/2019 | $ 81.77 | $ 81.77 | $ 163.54 |
| David | Angulo-Fonseca | 11/29/2017 | 1/23/2019 | $ 302.68 | $ 302.68 | $ 605.36 |
| Uriel | Arellano Pacheco | 1/30/2019 | 1/30/2019 | $ 36.63 | $ 36.63 | $ 73.26 |
| Heriberto | Avila Jimenez | 4/20/2016 | 2/6/2019 | $ 2,729.99 | $ 2,729.99 | $ 5,459.98 |
| Luis | Avila Jimenez | 2/6/2019 | 2/6/2019 | $ 59.58 | $ 59.58 | $ 119.16 |
| Pedro | Aviles | 6/22/2016 | 10/26/2016 | $ 195.02 | $ 195.02 | $ 390.04 |
| Pedro | Aviles Trujillo | 3/1/2017 | 11/28/2018 | $ 397.84 | $ 397.84 | $ 795.68 |

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Luis Enrique | Barcena Leal | 9/28/2016 | 10/12/2016 | $ 76.96 | $ 76.96 | $ 153.92 |
| Saul | Barcena Rojo | 11/23/2016 | 1/30/2019 | $ 1,737.58 | $ 1,737.58 | $ 3,475.16 |
| Rene | Barrios | 11/7/2018 | 12/19/2018 | $ 116.16 | $ 116.16 | $ 232.32 |
| Gabriel | Basurto | 11/9/2016 | 11/30/2016 | $ 83.72 | $ 83.72 | $ 167.44 |
| Daniel | Basurto Villalba | 4/4/2018 | 4/4/2018 | $ 36.08 | $ 36.08 | $ 72.16 |
| Filemon | Bautista | 2/15/2017 | 2/6/2019 | $ 7,074.41 | $ 7,074.41 | $ 14,148.82 |
| Quirino Agustin | Bautista | 6/14/2017 | 1/9/2019 | $ 2,400.19 | $ 2,400.19 | $ 4,800.38 |
| Juan | Bazua | 10/12/2016 | 12/12/2018 | $ 743.52 | $ 743.52 | $ 1,487.04 |
| Jacob | Bernal Avina | 10/31/2018 | 1/9/2019 | $ 215.00 | $ 215.00 | $ 430.00 |
| Silverio | Betancourt Cardenas | 2/24/2016 | 2/22/2017 | $ 785.91 | $ 785.91 | $ 1,571.82 |
| Lucio | Borrayo Velazquez | 8/31/2016 | 1/24/2018 | $ 1,660.80 | $ 1,660.80 | $ 3,321.60 |
| Anthony | Brady William | 2/24/2016 | 4/18/2018 | $ 923.09 | $ 923.09 | $ 1,846.18 |
| Juan Carlos | Bustos | 2/13/2019 | 2/13/2019 | $ 50.00 | $ 50.00 | $ 100.00 |
| Gregorio | Campos Velez | 11/22/2017 | 8/8/2018 | $ 199.96 | $ 199.96 | $ 399.92 |
| Clemente | Carrillo | 2/8/2017 | 2/6/2019 | $ 3,231.71 | $ 3,231.71 | $ 6,463.42 |
| Jesus | Carrillo | 7/12/2017 | 2/6/2019 | $ 1,835.86 | $ 1,835.86 | $ 3,671.72 |
| Yolanda | Carrillo | 5/24/2017 | 11/28/2018 | $ 1,884.38 | $ 1,884.38 | $ 3,768.76 |
| Jose D | Carrillo Carrillo | 4/13/2016 | 2/6/2019 | $ 2,857.18 | $ 2,857.18 | $ 5,714.36 |
| Amado | Carrillo Ortiz | 2/24/2016 | 1/30/2019 | $ 9,300.60 | $ 9,300.60 | $ 18,601.20 |
| Paulino | Carrillo Ortiz | 2/17/2016 | 2/13/2019 | $ 13,935.36 | $ 13,935.36 | $ 27,870.72 |
| Aaron J. | Carrillo Torres | 2/24/2016 | 11/1/2017 | $ 3,354.31 | $ 3,354.31 | $ 6,708.62 |
| Edgar A. | Carrillo Torres | 5/10/2017 | 2/13/2019 | $ 3,125.92 | $ 3,125.92 | $ 6,251.84 |
| Mauro | Carrillo-Cerna | 3/21/2018 | 9/19/2018 | $ 381.03 | $ 381.03 | $ 762.06 |
| Fabian | Casillas | 6/15/2016 | 1/30/2019 | $ 763.66 | $ 763.66 | $ 1,527.32 |
| Everardo | Casillas Lara | 5/18/2016 | 8/22/2018 | $ 3,065.30 | $ 3,065.30 | $ 6,130.60 |

**CONSENT JUDGMENT**

**Page 15**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Adrian | Castro | 6/14/2017 | 1/9/2019 | $ 995.88 | $ 995.88 | $ 1,991.76 |
| Jose | Cerro-Palma | 5/11/2016 | 5/11/2016 | $ 37.70 | $ 37.70 | $ 75.40 |
| Eliel | Chavez Perez | 7/11/2018 | 11/14/2018 | $ 1,399.17 | $ 1,399.17 | $ 2,798.34 |
| Ramiro | Contreras Mendoza | 11/21/2018 | 1/30/2019 | $ 294.79 | $ 294.79 | $ 589.58 |
| Senel | Contreras Raygoza | 7/27/2016 | 2/21/2018 | $ 2,671.72 | $ 2,671.72 | $ 5,343.44 |
| Juan Carlos | Corona B. | 11/16/2016 | 2/6/2019 | $ 2,334.67 | $ 2,334.67 | $ 4,669.34 |
| Hector | Corona Bautista | 2/24/2016 | 2/6/2019 | $ 6,117.65 | $ 6,117.65 | $ 12,235.30 |
| Humberto | Corona Bautista | 8/24/2016 | 1/24/2018 | $ 365.84 | $ 365.84 | $ 731.68 |
| Albino | Corona Martin | 3/2/2016 | 1/17/2018 | $ 605.03 | $ 605.03 | $ 1,210.06 |
| Felix | Corona Simon | 1/18/2017 | 12/19/2018 | $ 259.74 | $ 259.74 | $ 519.48 |
| Humberto | Corona-Bautista | 2/24/2016 | 2/6/2019 | $ 6,724.30 | $ 6,724.30 | $ 13,448.60 |
| Roberto | Cortes Pacheco | 1/25/2017 | 1/25/2017 | $ 36.63 | $ 36.63 | $ 73.26 |
| Gilverto | Cortes-Mendez | 7/5/2017 | 7/11/2018 | $ 2,599.53 | $ 2,599.53 | $ 5,199.06 |
| Jose | Cortez Perez | 7/11/2018 | 11/14/2018 | $ 1,477.60 | $ 1,477.60 | $ 2,955.20 |
| Martin | Cruz | 4/6/2016 | 9/26/2018 | $ 962.40 | $ 962.40 | $ 1,924.80 |
| Tomas | Cruz Angeles | 2/15/2017 | 3/1/2017 | $ 194.75 | $ 194.75 | $ 389.50 |
| Onell | De Jesus Alaniz | 5/23/2018 | 1/30/2019 | $ 645.18 | $ 645.18 | $ 1,290.36 |
| Silverio | De La Cruz Garcia | 11/22/2017 | 8/8/2018 | $ 200.04 | $ 200.04 | $ 400.08 |
| Manuel | De Orta | 7/11/2018 | 7/11/2018 | $ 35.69 | $ 35.69 | $ 71.38 |
| Ivan | Del Toro | 3/7/2018 | 5/16/2018 | $ 320.51 | $ 320.51 | $ 641.02 |
| Jose | Diaz | 9/12/2018 | 2/13/2019 | $ 678.28 | $ 678.28 | $ 1,356.56 |
| Juan | Diaz | 3/2/2016 | 2/6/2019 | $ 1,653.86 | $ 1,653.86 | $ 3,307.72 |
| Jorge | Diaz Bazoco | 2/8/2017 | 12/12/2018 | $ 804.80 | $ 804.80 | $ 1,609.60 |
| Juan | Diaz Gonzalez | 3/21/2018 | 2/6/2019 | $ 524.82 | $ 524.82 | $ 1,049.64 |
| Antonio | Diaz-Angulo | 6/29/2016 | 2/13/2019 | $ 3,257.50 | $ 3,257.50 | $ 6,515.00 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Javier | Diaz-Angulo | 6/29/2016 | 2/13/2019 | $ 2,913.68 | $ 2,913.68 | $ 5,827.36 |
| Juan | Diaz-Gonzalez | 8/31/2016 | 1/3/2018 | $ 244.74 | $ 244.74 | $ 489.48 |
| Rufino | Duran Hernandez | 8/3/2016 | 1/23/2019 | $ 1,553.74 | $ 1,553.74 | $ 3,107.48 |
| Carmelo | Duran Pacheco | 5/18/2016 | 10/13/2018 | $ 790.22 | $ 790.22 | $ 1,580.44 |
| Gerardo | Echeverria | 7/11/2018 | 8/8/2018 | $ 119.48 | $ 119.48 | $ 238.96 |
| Ramon | Enriquez Castillo | 11/22/2017 | 8/8/2018 | $ 203.36 | $ 203.36 | $ 406.72 |
| Frank Cecilio | Escobar | 5/10/2017 | 10/10/2018 | $ 1,247.38 | $ 1,247.38 | $ 2,494.76 |
| Miguel | Espinosa Mercado | 3/30/2016 | 11/28/2018 | $ 188.33 | $ 188.33 | $ 376.66 |
| Juan Antonio | Felix Barrera | 6/20/2018 | 12/12/2018 | $ 380.97 | $ 380.97 | $ 761.94 |
| Isidro | Flores Flores | 3/14/2018 | 3/14/2018 | $ 35.93 | $ 35.93 | $ 71.86 |
| Cesar | Fuerte-Ponce | 3/30/2016 | 1/10/2018 | $ 265.12 | $ 265.12 | $ 530.24 |
| Sterling M L | Futa | 5/10/2017 | 6/14/2017 | $ 272.30 | $ 272.30 | $ 544.60 |
| Jaime | Gallegos Velazquez | 7/20/2016 | 3/22/2017 | $ 739.25 | $ 739.25 | $ 1,478.50 |
| Angel Noe | Garcia | 11/29/2017 | 5/16/2018 | $ 222.52 | $ 222.52 | $ 445.04 |
| Cresencio | Garcia Cruces | 4/20/2016 | 1/30/2019 | $ 3,620.56 | $ 3,620.56 | $ 7,241.12 |
| Oscar Miguel | Garcia Diaz | 11/7/2018 | 2/6/2019 | $ 294.56 | $ 294.56 | $ 589.12 |
| Jesus | Garcia Hernandez | 3/16/2016 | 9/21/2016 | $ 204.89 | $ 204.89 | $ 409.78 |
| Omar | Garcia Salazar | 8/1/2018 | 12/12/2018 | $ 169.03 | $ 169.03 | $ 338.06 |
| Marcelino | Garcia San Juan | 8/9/2017 | 10/25/2017 | $ 835.35 | $ 835.35 | $ 1,670.70 |
| Eduardo | Garcia-Alba | 10/26/2016 | 11/16/2016 | $ 120.00 | $ 120.00 | $ 240.00 |
| Jose Eduardo | Gaxiola | 11/2/2016 | 11/30/2016 | $ 160.33 | $ 160.33 | $ 320.66 |
| Enrique | Godinez | 9/28/2016 | 10/26/2016 | $ 72.14 | $ 72.14 | $ 144.28 |
| Juan | Gomez | 4/12/2017 | 2/13/2019 | $ 2,748.14 | $ 2,748.14 | $ 5,496.28 |
| Orlando Emmanuel | Gonzalez | 9/26/2018 | 10/17/2018 | $ 219.00 | $ 219.00 | $ 438.00 |
| Cirio | Gonzalez Hernandez | 2/17/2016 | 3/2/2016 | $ 126.61 | $ 126.61 | $ 253.22 |

**CONSENT JUDGMENT**

**Page 17**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| David | Guerrero | 1/18/2017 | 1/18/2017 | $ 129.00 | $ 129.00 | $ 258.00 |
| Moises | Gutierrez | 11/9/2016 | 6/20/2018 | $ 873.93 | $ 873.93 | $ 1,747.86 |
| Jose Valentin | Gutierrez G | 8/22/2018 | 2/6/2019 | $ 826.86 | $ 826.86 | $ 1,653.72 |
| Javier | Gutierrez Morales | 5/16/2018 | 5/16/2018 | $ 75.00 | $ 75.00 | $ 150.00 |
| Pedro | Gutierrez Moreno | 8/24/2016 | 1/16/2019 | $ 544.81 | $ 544.81 | $ 1,089.62 |
| Ricardo | Gutierrez Parra | 5/30/2018 | 5/30/2018 | $ 41.87 | $ 41.87 | $ 83.74 |
| Victor | Guzman | 8/24/2016 | 2/13/2019 | $ 2,625.07 | $ 2,625.07 | $ 5,250.14 |
| Roberto | Guzman Lagunas | 10/26/2016 | 10/26/2016 | $ 41.13 | $ 41.13 | $ 82.26 |
| Erik | Hernandes Silva | 9/13/2017 | 9/20/2017 | $ 156.68 | $ 156.68 | $ 313.36 |
| Isai | Hernandez | 9/27/2017 | 2/6/2019 | $ 186.98 | $ 186.98 | $ 373.96 |
| Isaias | Hernandez | 5/11/2016 | 1/16/2019 | $ 700.78 | $ 700.78 | $ 1,401.56 |
| Israel | Hernandez | 6/15/2016 | 2/6/2019 | $ 3,414.73 | $ 3,414.73 | $ 6,829.46 |
| Jorge | Hernandez | 11/23/2016 | 1/9/2019 | $ 4,028.17 | $ 4,028.17 | $ 8,056.34 |
| Jorge Luis | Hernandez | 9/13/2017 | 9/13/2017 | $ 39.03 | $ 39.03 | $ 78.06 |
| Noe R | Hernandez | 1/24/2018 | 8/1/2018 | $ 71.44 | $ 71.44 | $ 142.88 |
| Ubaldo | Hernandez | 9/27/2017 | 2/6/2019 | $ 248.46 | $ 248.46 | $ 496.92 |
| Lidio | Hernandez Cruz | 4/4/2018 | 1/9/2019 | $ 485.63 | $ 485.63 | $ 971.26 |
| Heriberto | Hernandez Ramos | 10/4/2017 | 10/4/2017 | $ 83.32 | $ 83.32 | $ 166.64 |
| Erik | Hernandez Silva | 6/14/2017 | 12/19/2018 | $ 707.16 | $ 707.16 | $ 1,414.32 |
| Manuel | Hernandez Sosa | 4/19/2017 | 1/23/2019 | $ 1,004.27 | $ 1,004.27 | $ 2,008.54 |
| Alvaro | Hernandez-Ramos | 6/27/2018 | 1/30/2019 | $ 283.77 | $ 283.77 | $ 567.54 |
| Heriberto | Hernandez-Ramos | 6/13/2018 | 6/13/2018 | $ 119.16 | $ 119.16 | $ 238.32 |
| Manuel | Hernandez-Sosa | 5/9/2018 | 6/6/2018 | $ 183.32 | $ 183.32 | $ 366.64 |
| Erasmo | Herrera | 2/17/2016 | 2/6/2019 | $ 7,750.94 | $ 7,750.94 | $ 15,501.88 |
| Jose | Herrera | 2/17/2016 | 2/17/2016 | $ 48.00 | $ 48.00 | $ 96.00 |

**CONSENT JUDGMENT**                                                    **Page 18**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Juan | Herrera Huizar | 2/17/2016 | 2/6/2019 | $ 6,049.31 | $ 6,049.31 | $ 12,098.62 |
| Rodrigo | Herrera Molina | 2/17/2016 | 6/15/2016 | $ 78.00 | $ 78.00 | $ 156.00 |
| Jorge L | Huerta | 2/17/2016 | 2/6/2019 | $ 5,536.58 | $ 5,536.58 | $ 11,073.16 |
| Juan L. | Huerta | 7/19/2017 | 2/6/2019 | $ 3,365.31 | $ 3,365.31 | $ 6,730.62 |
| Alfonso | Jauregui | 3/16/2016 | 1/9/2019 | $ 4,180.05 | $ 4,180.05 | $ 8,360.10 |
| Juan | Jauregui | 5/18/2016 | 2/6/2019 | $ 3,380.85 | $ 3,380.85 | $ 6,761.70 |
| Isai | Jimenez | 5/2/2018 | 1/23/2019 | $ 1,059.09 | $ 1,059.09 | $ 2,118.18 |
| Jairo Fernando | Jimenez | 5/2/2018 | 2/6/2019 | $ 920.22 | $ 920.22 | $ 1,840.44 |
| Jesse | Jimenez | 7/19/2017 | 9/20/2017 | $ 247.04 | $ 247.04 | $ 494.08 |
| Juvenal | Jimenez Mendoza | 8/31/2016 | 8/31/2016 | $ 38.37 | $ 38.37 | $ 76.74 |
| Josefina | Jimenez V. | 11/16/2016 | 11/30/2016 | $ 96.14 | $ 96.14 | $ 192.28 |
| Ernesto | Jimenez Velasquez | 9/26/2018 | 10/3/2018 | $ 76.74 | $ 76.74 | $ 153.48 |
| Moises | Juarez Martinez | 8/16/2017 | 5/16/2018 | $ 478.40 | $ 478.40 | $ 956.80 |
| Arturo | Lazaro-Constantino | 3/30/2016 | 1/10/2018 | $ 260.64 | $ 260.64 | $ 521.28 |
| Alfredo | Lira-Carmona | 9/14/2016 | 9/5/2018 | $ 5,011.90 | $ 5,011.90 | $ 10,023.80 |
| Alberto | Lopez | 1/23/2019 | 2/13/2019 | $ 164.93 | $ 164.93 | $ 329.86 |
| Guillermo | Lopez | 7/11/2018 | 11/14/2018 | $ 1,456.65 | $ 1,456.65 | $ 2,913.30 |
| Jose G | Lopez | 11/2/2016 | 2/6/2019 | $ 1,867.66 | $ 1,867.66 | $ 3,735.32 |
| Martin | Lopez Burgos | 11/9/2016 | 11/30/2016 | $ 83.72 | $ 83.72 | $ 167.44 |
| J Jesus | Lopez J | 11/2/2016 | 2/6/2019 | $ 1,995.23 | $ 1,995.23 | $ 3,990.46 |
| Jorge | Lopez Lira | 4/12/2017 | 9/5/2018 | $ 4,722.71 | $ 4,722.71 | $ 9,445.42 |
| Anastacio | Lopez Mendoza | 2/17/2016 | 1/30/2019 | $ 8,659.75 | $ 8,659.75 | $ 17,319.50 |
| Felipe | Lopez Nunez | 4/27/2016 | 8/9/2017 | $ 590.32 | $ 590.32 | $ 1,180.64 |
| Adrian | Lopez Ramirez | 11/22/2017 | 12/13/2017 | $ 87.22 | $ 87.22 | $ 174.44 |
| Juan Carlos | Loza Casillas | 9/20/2017 | 2/6/2019 | $ 3,665.75 | $ 3,665.75 | $ 7,331.50 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Rodrigo | Lucero Herrera | 1/30/2019 | 1/30/2019 | $ 35.76 | $ 35.76 | $ 71.52 |
| Constancio | Lucero Silva | 10/11/2017 | 12/27/2017 | $ 76.06 | $ 76.06 | $ 152.12 |
| Luis Angel | Maldonado M. | 4/20/2016 | 6/27/2018 | $ 2,698.72 | $ 2,698.72 | $ 5,397.44 |
| Marcelino | Maldonado-Maldonado | 9/7/2016 | 1/30/2019 | $ 4,062.56 | $ 4,062.56 | $ 8,125.12 |
| Roque | Marcial Parredes | 8/24/2016 | 11/1/2017 | $ 1,638.64 | $ 1,638.64 | $ 3,277.28 |
| Gabino | Marquez | 11/22/2017 | 8/8/2018 | $ 191.68 | $ 191.68 | $ 383.36 |
| Jacobo | Marquez | 11/30/2016 | 5/16/2018 | $ 288.84 | $ 288.84 | $ 577.68 |
| Manuel De Jesus | Marquez H | 2/17/2016 | 2/6/2019 | $ 7,043.61 | $ 7,043.61 | $ 14,087.22 |
| Adolfo | Martin | 2/24/2016 | 2/6/2019 | $ 6,264.81 | $ 6,264.81 | $ 12,529.62 |
| Tomas | Martin | 3/23/2016 | 2/6/2019 | $ 2,165.27 | $ 2,165.27 | $ 4,330.54 |
| Salomon | Martin Corona | 6/13/2018 | 6/13/2018 | $ 38.37 | $ 38.37 | $ 76.74 |
| Tomas | Martin Cruz | 9/26/2018 | 10/31/2018 | $ 76.74 | $ 76.74 | $ 153.48 |
| Margarito | Martin Martin | 12/13/2017 | 12/13/2017 | $ 35.58 | $ 35.58 | $ 71.16 |
| David | Martinez | 12/14/2016 | 2/14/2018 | $ 553.91 | $ 553.91 | $ 1,107.82 |
| Espiridion | Martinez | 8/16/2017 | 10/4/2017 | $ 241.07 | $ 241.07 | $ 482.14 |
| Jesus | Martinez | 5/16/2018 | 5/16/2018 | $ 66.68 | $ 66.68 | $ 133.36 |
| Jose Dimas | Martinez | 9/28/2016 | 5/10/2017 | $ 387.93 | $ 387.93 | $ 775.86 |
| Luis | Martinez | 2/14/2018 | 2/14/2018 | $ 65.00 | $ 65.00 | $ 130.00 |
| Roberto | Martinez | 2/17/2016 | 2/6/2019 | $ 5,538.76 | $ 5,538.76 | $ 11,077.52 |
| Gildardo | Martinez Carrillo | 11/22/2017 | 8/8/2018 | $ 195.88 | $ 195.88 | $ 391.76 |
| Elias | Martinez Cortez | 11/22/2017 | 8/8/2018 | $ 195.88 | $ 195.88 | $ 391.76 |
| Luis F. | Martinez Montano | 3/2/2016 | 2/6/2019 | $ 3,309.03 | $ 3,309.03 | $ 6,618.06 |
| Eugenio | Maye | 11/9/2016 | 2/28/2018 | $ 286.32 | $ 286.32 | $ 572.64 |
| Erick Alfonso | Medina | 10/10/2018 | 10/10/2018 | $ 41.87 | $ 41.87 | $ 83.74 |
| Jorge Alberto | Medina Aparicio | 10/24/2018 | 2/6/2019 | $ 451.54 | $ 451.54 | $ 903.08 |

**CONSENT JUDGMENT**                                                    **Page 20**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Jesus | Mejia Trejo | 5/3/2017 | 11/7/2018 | $ 477.23 | $ 477.23 | $ 954.46 |
| Simon | Melendez | 11/30/2016 | 11/30/2016 | $ 38.87 | $ 38.87 | $ 77.74 |
| Antonio | Mendez | 5/16/2018 | 8/8/2018 | $ 74.21 | $ 74.21 | $ 148.42 |
| Zenaido | Mendez | 9/7/2016 | 2/6/2019 | $ 992.43 | $ 992.43 | $ 1,984.86 |
| Francisco | Mendez Cerna | 9/12/2018 | 2/6/2019 | $ 1,111.48 | $ 1,111.48 | $ 2,222.96 |
| Hugo Alberto | Mendez Cerna | 8/29/2018 | 2/6/2019 | $ 958.15 | $ 958.15 | $ 1,916.30 |
| Arnulfo | Mendez Hernandez | 8/31/2016 | 8/31/2016 | $ 36.98 | $ 36.98 | $ 73.96 |
| Oscar M | Mendez Ibarra | 5/11/2016 | 2/6/2019 | $ 4,100.96 | $ 4,100.96 | $ 8,201.92 |
| Jesus | Mendez-Pacheco | 4/13/2016 | 3/14/2018 | $ 1,173.45 | $ 1,173.45 | $ 2,346.90 |
| Jose Antonio | Mendoza | 9/14/2016 | 1/2/2019 | $ 1,028.03 | $ 1,028.03 | $ 2,056.06 |
| Augusto | Mendoza Ardilla | 11/9/2016 | 1/11/2017 | $ 287.68 | $ 287.68 | $ 575.36 |
| Tomas | Mendoza Garcia | 4/13/2016 | 6/15/2016 | $ 137.03 | $ 137.03 | $ 274.06 |
| Armando | Mendoza Gonzalez | 2/17/2016 | 2/6/2019 | $ 6,748.10 | $ 6,748.10 | $ 13,496.20 |
| Yanel Guadalupe | Mercado | 1/31/2018 | 2/6/2019 | $ 832.88 | $ 832.88 | $ 1,665.76 |
| Juvenal | Mercado Pena | 5/18/2016 | 4/19/2017 | $ 1,325.84 | $ 1,325.84 | $ 2,651.68 |
| Jesus | Mercado Villalobos | 5/18/2016 | 4/19/2017 | $ 1,311.72 | $ 1,311.72 | $ 2,623.44 |
| Norberto | Meza | 11/22/2017 | 11/22/2017 | $ 58.32 | $ 58.32 | $ 116.64 |
| Jose | Monarres Gomez | 10/24/2018 | 2/6/2019 | $ 177.59 | $ 177.59 | $ 355.18 |
| Salome | Montoya Duran | 12/7/2016 | 12/14/2016 | $ 72.03 | $ 72.03 | $ 144.06 |
| Ramiro | Montoya G | 2/17/2016 | 2/6/2019 | $ 3,244.28 | $ 3,244.28 | $ 6,488.56 |
| Jorge | Mora Robles | 11/22/2017 | 11/22/2017 | $ 40.47 | $ 40.47 | $ 80.94 |
| Antonio Otilio | Morales | 1/18/2017 | 3/15/2017 | $ 477.80 | $ 477.80 | $ 955.60 |
| Pablo | Morales | 11/22/2017 | 8/8/2018 | $ 191.68 | $ 191.68 | $ 383.36 |
| Arturo | Moreno Gutierrez | 8/3/2016 | 9/28/2016 | $ 327.54 | $ 327.54 | $ 655.08 |
| Isaia Christopher KKY | Mundon | 5/10/2017 | 6/14/2017 | $ 272.26 | $ 272.26 | $ 544.52 |

**CONSENT JUDGMENT**

**Page 21**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Esequiel | Munoz | 6/14/2017 | 10/25/2017 | $ 383.00 | $ 383.00 | $ 766.00 |
| Manuel | Munoz R | 8/10/2016 | 10/24/2018 | $ 673.78 | $ 673.78 | $ 1,347.56 |
| Manuel | Munoz Ramirez | 10/31/2018 | 10/31/2018 | $ 35.93 | $ 35.93 | $ 71.86 |
| Alex | Murillo Perez | 9/7/2016 | 12/28/2016 | $ 178.90 | $ 178.90 | $ 357.80 |
| Zeferino | Narcizo Galan | 2/8/2017 | 3/21/2018 | $ 1,116.64 | $ 1,116.64 | $ 2,233.28 |
| Benito | Nava | 1/9/2019 | 1/30/2019 | $ 302.52 | $ 302.52 | $ 605.04 |
| Jose E | Navarro Peralta | 8/15/2018 | 2/6/2019 | $ 1,064.78 | $ 1,064.78 | $ 2,129.56 |
| Yovani | Navas | 11/9/2016 | 6/7/2017 | $ 375.40 | $ 375.40 | $ 750.80 |
| Jose Enrique | Nery | 12/12/2018 | 12/19/2018 | $ 74.30 | $ 74.30 | $ 148.60 |
| Jose Luis | Nuci | 5/18/2016 | 5/24/2017 | $ 1,661.80 | $ 1,661.80 | $ 3,323.60 |
| Lorenzo | Nunes Hernandez | 11/28/2018 | 12/5/2018 | $ 116.68 | $ 116.68 | $ 233.36 |
| Juan | Nunez | 12/14/2016 | 12/14/2016 | $ 38.24 | $ 38.24 | $ 76.48 |
| Lorenzo | Nunez Hernandez | 3/21/2018 | 6/13/2018 | $ 462.36 | $ 462.36 | $ 924.72 |
| Jesus | Oblea | 1/24/2018 | 9/12/2018 | $ 750.42 | $ 750.42 | $ 1,500.84 |
| Antonio | Oblea Gazcon | 9/7/2016 | 1/9/2019 | $ 1,628.20 | $ 1,628.20 | $ 3,256.40 |
| Fermin | Ochoa | 11/29/2017 | 1/30/2019 | $ 515.81 | $ 515.81 | $ 1,031.62 |
| Oscar | Ochoa-Ruiz | 9/7/2016 | 1/31/2018 | $ 1,252.69 | $ 1,252.69 | $ 2,505.38 |
| Fortino | Ogarrio Rios | 11/30/2016 | 12/14/2016 | $ 117.56 | $ 117.56 | $ 235.12 |
| Gabino | Olivares | 9/19/2018 | 11/21/2018 | $ 159.41 | $ 159.41 | $ 318.82 |
| Jose | Oliveros | 2/17/2016 | 2/6/2019 | $ 3,302.17 | $ 3,302.17 | $ 6,604.34 |
| Alfonso | Omana Guerrero | 2/8/2017 | 4/19/2017 | $ 288.50 | $ 288.50 | $ 577.00 |
| Cesar C. | Ortega | 9/7/2016 | 9/28/2016 | $ 89.77 | $ 89.77 | $ 179.54 |
| Jose Manuel | Ortega Felix | 4/18/2018 | 11/14/2018 | $ 373.03 | $ 373.03 | $ 746.06 |
| Luis | Ortega Rojas | 11/23/2016 | 11/1/2017 | $ 266.26 | $ 266.26 | $ 532.52 |
| Jose Manuel | Ortega-Felix | 3/30/2016 | 4/11/2018 | $ 1,236.15 | $ 1,236.15 | $ 2,472.30 |

**CONSENT JUDGMENT**                                                   **Page 22**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Angel | Ortiz | 1/9/2019 | 2/13/2019 | $ 105.05 | $ 105.05 | $ 210.10 |
| Ramon M | Ortiz | 3/30/2016 | 2/13/2019 | $ 1,710.89 | $ 1,710.89 | $ 3,421.78 |
| Pedro | Ortiz Barcenas | 1/31/2018 | 4/25/2018 | $ 195.35 | $ 195.35 | $ 390.70 |
| Ernesto | Ortiz-Contreras | 3/23/2016 | 11/16/2016 | $ 498.97 | $ 498.97 | $ 997.94 |
| Guillermo | Ortiz-Contreras | 3/23/2016 | 11/16/2016 | $ 336.37 | $ 336.37 | $ 672.74 |
| Cecilio | Pacheco | 10/26/2016 | 4/4/2018 | $ 260.40 | $ 260.40 | $ 520.80 |
| Daniel | Pacheco | 2/22/2017 | 7/4/2018 | $ 3,761.67 | $ 3,761.67 | $ 7,523.34 |
| Duran Raul | Pacheco | 4/11/2018 | 7/11/2018 | $ 928.28 | $ 928.28 | $ 1,856.56 |
| Jesus D | Pacheco | 11/21/2018 | 12/26/2018 | $ 146.30 | $ 146.30 | $ 292.60 |
| Jesus Duran | Pacheco | 9/13/2017 | 10/31/2018 | $ 138.76 | $ 138.76 | $ 277.52 |
| Alfredo | Pacheco Velazquez | 7/5/2017 | 7/11/2018 | $ 3,232.87 | $ 3,232.87 | $ 6,465.74 |
| Sergio | Pacheco Villalba | 2/17/2016 | 4/4/2018 | $ 534.01 | $ 534.01 | $ 1,068.02 |
| Jose | Pacheco-Camarillo | 7/20/2016 | 2/6/2019 | $ 1,474.11 | $ 1,474.11 | $ 2,948.22 |
| Josefino | Pacheco-Camarillo | 7/20/2016 | 12/26/2018 | $ 2,219.25 | $ 2,219.25 | $ 4,438.50 |
| Jesus | Palomino | 10/10/2018 | 11/14/2018 | $ 196.64 | $ 196.64 | $ 393.28 |
| Mario Alberto | Parra | 10/4/2017 | 4/11/2018 | $ 1,082.00 | $ 1,082.00 | $ 2,164.00 |
| Jose A. | Pena Velazquez | 4/18/2018 | 2/6/2019 | $ 816.07 | $ 816.07 | $ 1,632.14 |
| Omar | Pena-Velazquez | 1/18/2017 | 2/6/2019 | $ 1,813.34 | $ 1,813.34 | $ 3,626.68 |
| Aniceto | Perez | 10/26/2016 | 7/5/2017 | $ 770.07 | $ 770.07 | $ 1,540.14 |
| Gabriel | Perez | 7/12/2017 | 1/16/2019 | $ 768.08 | $ 768.08 | $ 1,536.16 |
| Roberto M. | Perez | 11/30/2016 | 3/28/2018 | $ 247.29 | $ 247.29 | $ 494.58 |
| Javier | Perez Flores | 2/17/2016 | 2/6/2019 | $ 5,226.69 | $ 5,226.69 | $ 10,453.38 |
| Gabriel | Perez Gomez | 2/17/2016 | 1/30/2019 | $ 8,814.21 | $ 8,814.21 | $ 17,628.42 |
| Nicolas | Perez Martin | 12/7/2016 | 11/8/2017 | $ 1,151.19 | $ 1,151.19 | $ 2,302.38 |
| Elfido | Perez Vasquez | 4/5/2017 | 10/10/2018 | $ 148.38 | $ 148.38 | $ 296.76 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Juan | Perez-Mendoza | 6/15/2016 | 12/7/2016 | $ 1,165.92 | $ 1,165.92 | $ 2,331.84 |
| Joaquin | Pineda-Gutierres | 9/28/2016 | 2/8/2017 | $ 475.44 | $ 475.44 | $ 950.88 |
| Juan Manuel | Ponce | 9/12/2018 | 12/19/2018 | $ 362.56 | $ 362.56 | $ 725.12 |
| Adelaido | Ponce Espinoza | 1/4/2017 | 1/4/2017 | $ 38.37 | $ 38.37 | $ 76.74 |
| Isaias | Ponce Jorge | 7/11/2018 | 8/15/2018 | $ 288.14 | $ 288.14 | $ 576.28 |
| Apolonio | Ramirez | 11/22/2017 | 12/12/2018 | $ 465.32 | $ 465.32 | $ 930.64 |
| Jose | Ramirez | 9/7/2016 | 2/13/2019 | $ 7,821.68 | $ 7,821.68 | $ 15,643.36 |
| Margarito | Ramirez | 9/13/2017 | 10/31/2018 | $ 292.02 | $ 292.02 | $ 584.04 |
| Ramon | Ramirez | 11/9/2016 | 12/14/2016 | $ 90.11 | $ 90.11 | $ 180.22 |
| Uriel | Ramirez | 4/20/2016 | 2/6/2019 | $ 2,787.02 | $ 2,787.02 | $ 5,574.04 |
| Arturo F. | Ramirez Cortes | 1/4/2017 | 1/9/2019 | $ 348.15 | $ 348.15 | $ 696.30 |
| Apolonio | Ramirez Galindo | 2/17/2016 | 8/1/2018 | $ 591.43 | $ 591.43 | $ 1,182.86 |
| Celio | Ramirez Herrera | 5/31/2017 | 5/31/2017 | $ 40.08 | $ 40.08 | $ 80.16 |
| Marco Antonio | Ramirez Jimenez | 11/9/2016 | 12/26/2018 | $ 474.82 | $ 474.82 | $ 949.64 |
| Arturo | Ramirez JR. | 1/18/2017 | 3/22/2017 | $ 118.61 | $ 118.61 | $ 237.22 |
| Rosalio | Ramirez Mendoza | 4/20/2016 | 10/24/2018 | $ 843.70 | $ 843.70 | $ 1,687.40 |
| Jose Luis | Ramirez-Vargas | 3/8/2017 | 9/12/2018 | $ 249.41 | $ 249.41 | $ 498.82 |
| Ignacio | Ramos Barrios | 5/4/2016 | 1/30/2019 | $ 3,611.94 | $ 3,611.94 | $ 7,223.88 |
| Javier | Ramos Duran | 11/16/2016 | 10/24/2018 | $ 306.84 | $ 306.84 | $ 613.68 |
| Jose Alberto | Ramos Duran | 4/18/2018 | 4/18/2018 | $ 41.87 | $ 41.87 | $ 83.74 |
| Bernardo | Ramos Sarmiento | 2/17/2016 | 2/6/2019 | $ 5,075.79 | $ 5,075.79 | $ 10,151.58 |
| Marco A. | Rangel Garcia | 6/15/2016 | 2/22/2017 | $ 1,078.36 | $ 1,078.36 | $ 2,156.72 |
| Alvaro | Rangel-Rangel | 3/14/2018 | 3/14/2018 | $ 40.11 | $ 40.11 | $ 80.22 |
| Exequiel Victor | Rayo Moreno | 4/5/2017 | 1/30/2019 | $ 453.20 | $ 453.20 | $ 906.40 |
| Roberto | Rayo Ramirez | 3/21/2018 | 1/30/2019 | $ 435.60 | $ 435.60 | $ 871.20 |

**CONSENT JUDGMENT**                                                                 **Page 24**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Julio Cesar | Reynoso | 11/22/2017 | 11/22/2017 | $ 40.47 | $ 40.47 | $ 80.94 |
| Santiago | Rincon | 3/30/2016 | 2/6/2019 | $ 1,110.73 | $ 1,110.73 | $ 2,221.46 |
| Abel | Rincon Gonzalez | 2/17/2016 | 2/6/2019 | $ 8,602.41 | $ 8,602.41 | $ 17,204.82 |
| Hugo | Rincon Gonzalez | 3/8/2017 | 3/15/2017 | $ 104.00 | $ 104.00 | $ 208.00 |
| Yonathan | Rincon R. | 3/8/2017 | 3/15/2017 | $ 102.87 | $ 102.87 | $ 205.74 |
| Abel | Rincon-Gonzalez | 3/30/2016 | 1/10/2018 | $ 393.16 | $ 393.16 | $ 786.32 |
| Hugo | Rincon-Gonzalez | 3/30/2016 | 1/10/2018 | $ 159.56 | $ 159.56 | $ 319.12 |
| Miguel A | Rincon-Gonzalez | 5/11/2016 | 8/2/2017 | $ 781.33 | $ 781.33 | $ 1,562.66 |
| Miguel A. | Rincon-Gonzalez | 3/30/2016 | 1/10/2018 | $ 227.00 | $ 227.00 | $ 454.00 |
| Omar | Rios Leal | 2/15/2017 | 3/1/2017 | $ 209.82 | $ 209.82 | $ 419.64 |
| Fernando | Rivas Arcos | 4/13/2016 | 1/2/2019 | $ 2,785.70 | $ 2,785.70 | $ 5,571.40 |
| Francisco Jr | Robles | 10/10/2018 | 10/10/2018 | $ 36.63 | $ 36.63 | $ 73.26 |
| Fransisco | Robles | 11/9/2016 | 11/30/2016 | $ 83.72 | $ 83.72 | $ 167.44 |
| Juan C | Robles-Torres | 3/2/2016 | 2/6/2019 | $ 5,930.87 | $ 5,930.87 | $ 11,861.74 |
| Adolfo | Rodriguez | 4/20/2016 | 2/6/2019 | $ 2,609.94 | $ 2,609.94 | $ 5,219.88 |
| Dagoberto | Rodriguez | 11/22/2017 | 11/22/2017 | $ 40.08 | $ 40.08 | $ 80.16 |
| Eusebio Heron | Rodriguez | 10/31/2018 | 10/31/2018 | $ 41.87 | $ 41.87 | $ 83.74 |
| Jonathan | Rodriguez Amezcua | 5/11/2016 | 6/29/2016 | $ 176.30 | $ 176.30 | $ 352.60 |
| Richard | Rodriguez Gonzalez | 8/23/2017 | 2/6/2019 | $ 6,429.92 | $ 6,429.92 | $ 12,859.84 |
| Benjamin | Rojas | 12/14/2016 | 12/12/2018 | $ 3,454.39 | $ 3,454.39 | $ 6,908.78 |
| Juventino | Rojas Lopez | 5/18/2016 | 9/20/2017 | $ 612.54 | $ 612.54 | $ 1,225.08 |
| Jose L. | Rojas-Ortiz | 10/10/2018 | 12/12/2018 | $ 242.48 | $ 242.48 | $ 484.96 |
| Ramon | Romero | 2/13/2019 | 2/13/2019 | $ 64.60 | $ 64.60 | $ 129.20 |
| Dennis | Ruiz | 8/2/2017 | 11/7/2018 | $ 1,355.29 | $ 1,355.29 | $ 2,710.58 |
| Richard | Ruiz | 10/25/2017 | 11/15/2017 | $ 80.24 | $ 80.24 | $ 160.48 |

**CONSENT JUDGMENT**                                                                  **Page 25**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Cruz | Ruiz Barraza | 8/17/2016 | 10/17/2018 | $ 504.25 | $ 504.25 | $ 1,008.50 |
| Erick | Ruiz Mendez | 2/14/2018 | 12/12/2018 | $ 219.08 | $ 219.08 | $ 438.16 |
| Manuel | Ruiz Olguin | 5/18/2016 | 1/9/2019 | $ 2,619.46 | $ 2,619.46 | $ 5,238.92 |
| Laura L. | Ruiz Vasquez | 6/15/2016 | 1/9/2019 | $ 2,189.88 | $ 2,189.88 | $ 4,379.76 |
| Juan | Ruiz Velazquez | 11/23/2016 | 1/30/2019 | $ 1,810.55 | $ 1,810.55 | $ 3,621.10 |
| Adelaido | Salas Castillo | 5/4/2016 | 5/4/2016 | $ 40.92 | $ 40.92 | $ 81.84 |
| Efrain | Salazar | 9/27/2017 | 2/6/2019 | $ 326.88 | $ 326.88 | $ 653.76 |
| Juventino | Salazar Gonzalez | 8/16/2017 | 12/13/2017 | $ 578.36 | $ 578.36 | $ 1,156.72 |
| Juan C | Salcido | 2/17/2016 | 1/30/2019 | $ 1,044.24 | $ 1,044.24 | $ 2,088.48 |
| Roberto | Salcido | 8/8/2018 | 1/30/2019 | $ 156.50 | $ 156.50 | $ 313.00 |
| Roberto | Salcido-Alvarado | 2/17/2016 | 7/18/2018 | $ 801.56 | $ 801.56 | $ 1,603.12 |
| Mateo | Sanchez | 11/28/2018 | 11/28/2018 | $ 59.60 | $ 59.60 | $ 119.20 |
| Jose | Sanchez B | 10/26/2016 | 11/7/2018 | $ 333.68 | $ 333.68 | $ 667.36 |
| Enedino | Sanchez Rivera | 10/11/2017 | 12/27/2017 | $ 76.06 | $ 76.06 | $ 152.12 |
| Jacinto | Sanchez Rivera | 10/11/2017 | 12/27/2017 | $ 76.06 | $ 76.06 | $ 152.12 |
| Rosember | Sanchez Rojas | 5/4/2016 | 6/22/2016 | $ 195.96 | $ 195.96 | $ 391.92 |
| Leonel | Sanchez Sanchez | 7/5/2017 | 2/13/2019 | $ 1,410.50 | $ 1,410.50 | $ 2,821.00 |
| Aldo | Santiago | 4/13/2016 | 2/6/2019 | $ 2,228.96 | $ 2,228.96 | $ 4,457.92 |
| Martin Agustin | Santiago | 6/7/2017 | 2/6/2019 | $ 7,731.13 | $ 7,731.13 | $ 15,462.26 |
| Gabriel | Santiago Jimenez | 11/16/2016 | 2/6/2019 | $ 3,461.05 | $ 3,461.05 | $ 6,922.10 |
| Bernardo | Serna Carrillo | 1/16/2019 | 2/6/2019 | $ 155.82 | $ 155.82 | $ 311.64 |
| Joel | Serna Carrillo | 4/6/2016 | 4/4/2018 | $ 620.92 | $ 620.92 | $ 1,241.84 |
| Juventino | Simon | 3/9/2016 | 1/23/2019 | $ 2,825.66 | $ 2,825.66 | $ 5,651.32 |
| Ruben | Simon | 2/17/2016 | 2/6/2019 | $ 4,837.09 | $ 4,837.09 | $ 9,674.18 |
| Ruben 1 | Simon | 4/12/2017 | 1/23/2019 | $ 1,837.10 | $ 1,837.10 | $ 3,674.20 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Maurilio | Simon Agustin | 3/9/2016 | 1/23/2019 | $ 3,784.63 | $ 3,784.63 | $ 7,569.26 |
| German | Simon Corona | 4/6/2016 | 2/6/2019 | $ 6,006.13 | $ 6,006.13 | $ 12,012.26 |
| Jose S | Solano Castillo | 7/5/2017 | 2/6/2019 | $ 3,936.67 | $ 3,936.67 | $ 7,873.34 |
| Alejandro | Solis | 2/17/2016 | 2/6/2019 | $ 5,495.93 | $ 5,495.93 | $ 10,991.86 |
| Felipe | Solis Balbuena | 2/17/2016 | 1/30/2019 | $ 2,946.01 | $ 2,946.01 | $ 5,892.02 |
| Jose Antonio | Solis Jimenez | 4/13/2016 | 2/6/2019 | $ 6,240.51 | $ 6,240.51 | $ 12,481.02 |
| Marco A. | Solis Jimenez | 2/17/2016 | 2/6/2019 | $ 6,935.98 | $ 6,935.98 | $ 13,871.96 |
| Mayra L | Soria | 10/10/2018 | 12/12/2018 | $ 253.36 | $ 253.36 | $ 506.72 |
| Ernesto | Soto Alvarez | 7/6/2016 | 5/23/2018 | $ 826.34 | $ 826.34 | $ 1,652.68 |
| Rosendo | Soto Alvarez | 2/24/2016 | 1/23/2019 | $ 2,496.94 | $ 2,496.94 | $ 4,993.88 |
| Ernesto | Soto Vasquez | 11/16/2016 | 11/1/2017 | $ 154.31 | $ 154.31 | $ 308.62 |
| Jorge H | Soza | 11/23/2016 | 11/23/2016 | $ 51.18 | $ 51.18 | $ 102.36 |
| Eduardo | Torres | 1/31/2018 | 11/7/2018 | $ 393.54 | $ 393.54 | $ 787.08 |
| Francisco | Torres | 9/13/2017 | 1/23/2019 | $ 699.16 | $ 699.16 | $ 1,398.32 |
| Fransisco | Torres | 6/29/2016 | 1/16/2019 | $ 2,629.69 | $ 2,629.69 | $ 5,259.38 |
| Juan Antonio | Torres | 3/30/2016 | 12/5/2018 | $ 924.70 | $ 924.70 | $ 1,849.40 |
| Refugio | Torres Torres | 6/29/2016 | 2/13/2019 | $ 3,315.80 | $ 3,315.80 | $ 6,631.60 |
| Alfredo | Torres Villegas | 9/7/2016 | 1/30/2019 | $ 1,669.03 | $ 1,669.03 | $ 3,338.06 |
| Lucas | Torres Villegas | 8/17/2016 | 1/9/2019 | $ 984.88 | $ 984.88 | $ 1,969.76 |
| Miguel A | Trejo | 10/25/2017 | 11/8/2017 | $ 87.22 | $ 87.22 | $ 174.44 |
| Miguel A. | Trejo | 11/1/2017 | 11/1/2017 | $ 104.16 | $ 104.16 | $ 208.32 |
| Esteban | Trejo Contreras | 4/6/2016 | 10/17/2018 | $ 164.12 | $ 164.12 | $ 328.24 |
| Alvaro | Trinidad Villafan | 8/8/2018 | 9/12/2018 | $ 77.38 | $ 77.38 | $ 154.76 |
| Juan | Urrutia Villegas | 5/10/2017 | 3/28/2018 | $ 78.00 | $ 78.00 | $ 156.00 |
| Salvador | Urrutia-Garcia | 8/31/2016 | 2/6/2019 | $ 1,526.99 | $ 1,526.99 | $ 3,053.98 |

**CONSENT JUDGMENT**                                              **Page 27**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Humberto | Valdez | 5/18/2016 | 7/20/2016 | $ 109.45 | $ 109.45 | $ 218.90 |
| Cesar | Vargas Anzures | 6/6/2018 | 1/9/2019 | $ 1,130.22 | $ 1,130.22 | $ 2,260.44 |
| Jesus | Vasquez Garcia | 6/15/2016 | 6/22/2016 | $ 72.22 | $ 72.22 | $ 144.44 |
| Isaac S. | Vasquez Guerrero | 5/2/2018 | 7/4/2018 | $ 457.81 | $ 457.81 | $ 915.62 |
| Marco Antonio | Vazquez Ortega | 5/18/2016 | 5/18/2016 | $ 43.64 | $ 43.64 | $ 87.28 |
| Godolfredo | Velez | 5/9/2018 | 5/30/2018 | $ 185.84 | $ 185.84 | $ 371.68 |
| Rogelio | Vergara Pavon | 9/19/2018 | 1/16/2019 | $ 455.86 | $ 455.86 | $ 911.72 |
| Juan | Villalba | 10/26/2016 | 4/4/2018 | $ 171.24 | $ 171.24 | $ 342.48 |
| Rigoberto | Villalba | 10/26/2016 | 4/4/2018 | $ 213.71 | $ 213.71 | $ 427.42 |
| Juan L | Villalobos Arevalo | 11/9/2016 | 2/13/2019 | $ 3,076.13 | $ 3,076.13 | $ 6,152.26 |
| Jorge | Villalobos C | 3/30/2016 | 4/19/2017 | $ 420.04 | $ 420.04 | $ 840.08 |
| Rene | Villeda Paiz | 9/14/2016 | 3/8/2017 | $ 345.88 | $ 345.88 | $ 691.76 |
| Carlos E | Zalazar | 12/7/2016 | 1/30/2019 | $ 1,133.52 | $ 1,133.52 | $ 2,267.04 |
| Juan Adrian | Zamora Bautista | 3/1/2017 | 11/28/2018 | $ 506.05 | $ 506.05 | $ 1,012.10 |
| Total | | | | $ 490,287.21 | $ 490,287.21 | $ 980,574.42 |

## Exhibit 1

| Vision Drywall and Paint, LLC | | | | | | |
|---|---|---|---|---|---|---|
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Fernando | Acosta | 4/9/2016 | 2/9/2019 | $ 890.50 | $ 890.50 | $ 1,781.00 |
| Jose A | Acosta | 1/27/2018 | 7/28/2018 | $ 67.92 | $ 67.92 | $ 135.84 |
| Luciano | Acosta | 2/20/2016 | 11/17/2018 | $ 849.03 | $ 849.03 | $ 1,698.06 |
| Lucas | Acosta O | 11/10/2018 | 11/10/2018 | $ 33.84 | $ 33.84 | $ 67.68 |
| Cesar | Acosta_l | 3/18/2017 | 2/9/2019 | $ 1,219.22 | $ 1,219.22 | $ 2,438.44 |
| Isaias | Aguayo Castro_1 | 5/7/2016 | 11/19/2016 | $ 150.00 | $ 150.00 | $ 300.00 |
| Isaias | Aguayo Castro_2 | 12/10/2016 | 12/10/2016 | $ 38.06 | $ 38.06 | $ 76.12 |
| Adan | Aguilar Andrade | 10/8/2016 | 10/8/2016 | $ 37.81 | $ 37.81 | $ 75.62 |
| Yiajaira | Aguilar Hernandez | 4/29/2017 | 4/29/2017 | $ 34.92 | $ 34.92 | $ 69.84 |
| Jose A | Aguilar Valdez | 3/17/2018 | 4/7/2018 | $ 116.42 | $ 116.42 | $ 232.84 |
| Francisco Javier | Aguilar-G. | 3/17/2018 | 4/7/2018 | $ 110.52 | $ 110.52 | $ 221.04 |
| Rogelio | Aguinaga-Alba | 5/6/2017 | 9/30/2017 | $ 221.16 | $ 221.16 | $ 442.32 |
| Santos | Ajin | 2/10/2018 | 1/26/2019 | $ 263.55 | $ 263.55 | $ 527.10 |
| Abel | Alanis | 2/27/2016 | 2/10/2018 | $ 318.63 | $ 318.63 | $ 637.26 |
| Gustavo | Alanis Carmona | 5/19/2018 | 12/22/2018 | $ 714.51 | $ 714.51 | $ 1,429.02 |
| Eder Oswaldo | Alanis Maldonado | 3/31/2018 | 12/22/2018 | $ 567.24 | $ 567.24 | $ 1,134.48 |
| Jose G | Alanis Maldonado | 11/26/2016 | 2/9/2019 | $ 3,003.54 | $ 3,003.54 | $ 6,007.08 |
| Rodrigo | Alanis-Alcantar | 2/27/2016 | 2/17/2018 | $ 375.94 | $ 375.94 | $ 751.88 |
| Celestino | Alanis-Maldonado | 2/27/2016 | 2/9/2019 | $ 4,050.92 | $ 4,050.92 | $ 8,101.84 |
| Donato | Alanis-Maldonado | 2/27/2016 | 11/10/2018 | $ 2,662.12 | $ 2,662.12 | $ 5,324.24 |
| Epifanio | Alanis-Maldonado | 2/27/2016 | 2/9/2019 | $ 3,938.85 | $ 3,938.85 | $ 7,877.70 |
| Rigoberto | Alanis-Maldonado | 2/27/2016 | 2/9/2019 | $ 3,523.59 | $ 3,523.59 | $ 7,047.18 |
| Sergio | Alanis-Maldonado | 2/27/2016 | 1/26/2019 | $ 2,053.51 | $ 2,053.51 | $ 4,107.02 |
| Francisco J | Alberto | 8/4/2018 | 2/9/2019 | $ 774.60 | $ 774.60 | $ 1,549.20 |
| Pedro | Alcacio Jaime | 5/7/2016 | 11/5/2016 | $ 508.26 | $ 508.26 | $ 1,016.52 |
| Remigio | Alcala L | 12/30/2017 | 9/22/2018 | $ 1,796.18 | $ 1,796.18 | $ 3,592.36 |
| Bonifacio | Alcala Romero | 3/10/2018 | 2/9/2019 | $ 201.54 | $ 201.54 | $ 403.08 |
| Javier | Alejandre-Covarrubias | 6/17/2017 | 9/23/2017 | $ 297.49 | $ 297.49 | $ 594.98 |
| Ernesto | Alejo | 7/16/2016 | 8/27/2016 | $ 91.19 | $ 91.19 | $ 182.38 |
| Jose P | Alejo | 7/16/2016 | 2/9/2019 | $ 2,189.68 | $ 2,189.68 | $ 4,379.36 |
| Eduardo Roberto | Alvarado | 4/29/2017 | 11/18/2017 | $ 131.98 | $ 131.98 | $ 263.96 |
| Rudi | Alvarado | 9/3/2016 | 9/3/2016 | $ 29.90 | $ 29.90 | $ 59.80 |
| Luis | Alvarado-Cisneros | 10/15/2016 | 11/12/2016 | $ 65.65 | $ 65.65 | $ 131.30 |

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Jesus Rene | Alvarado-Gutierrez | 7/8/2017 | 9/23/2017 | $ 182.51 | $ 182.51 | $ 365.02 |
| Roberto | Alvarado-Gutierrez | 5/13/2017 | 8/26/2017 | $ 150.73 | $ 150.73 | $ 301.46 |
| Francisco | Alvarez | 1/20/2018 | 2/24/2018 | $ 70.08 | $ 70.08 | $ 140.16 |
| Antonio | Alvarez Jimenez | 3/26/2016 | 11/3/2018 | $ 1,567.98 | $ 1,567.98 | $ 3,135.96 |
| Juan | Alvarez Jimenez | 3/19/2016 | 12/1/2018 | $ 1,080.51 | $ 1,080.51 | $ 2,161.02 |
| Gerardo | Alvarez Lopez | 10/14/2017 | 2/9/2019 | $ 2,204.78 | $ 2,204.78 | $ 4,409.56 |
| Fredi | Alvarez Martinez | 3/10/2018 | 2/9/2019 | $ 706.55 | $ 706.55 | $ 1,413.10 |
| Gregorio | Amzaldo Becerra | 11/3/2018 | 12/15/2018 | $ 149.82 | $ 149.82 | $ 299.64 |
| Jose L | Andrade Hinjosa | 8/5/2017 | 10/28/2017 | $ 118.40 | $ 118.40 | $ 236.80 |
| Martin | Andres-Quirino | 10/8/2016 | 11/10/2018 | $ 1,418.43 | $ 1,418.43 | $ 2,836.86 |
| Hector Alejandro | Angel Diaz | 7/15/2017 | 2/9/2019 | $ 421.94 | $ 421.94 | $ 843.88 |
| Cesar | Anima | 9/9/2017 | 9/9/2017 | $ 40.71 | $ 40.71 | $ 81.42 |
| Heriberto | Anima-Fernandez | 9/9/2017 | 9/9/2017 | $ 44.02 | $ 44.02 | $ 88.04 |
| Jose | Aquileo Santos | 7/16/2016 | 9/8/2018 | $ 362.14 | $ 362.14 | $ 724.28 |
| Sergio | Aragon | 4/15/2017 | 4/15/2017 | $ 29.86 | $ 29.86 | $ 59.72 |
| Juan Carlos | Araiza | 5/7/2016 | 4/22/2017 | $ 216.63 | $ 216.63 | $ 433.26 |
| Ismael | Araiza Reyes | 5/7/2016 | 7/15/2017 | $ 344.37 | $ 344.37 | $ 688.74 |
| Isac | Araiza-Reyes | 5/7/2016 | 7/2/2016 | $ 125.55 | $ 125.55 | $ 251.10 |
| Olivia | Arana | 10/15/2016 | 3/24/2018 | $ 221.52 | $ 221.52 | $ 443.04 |
| Mario | Arandas | 8/12/2017 | 10/27/2018 | $ 71.58 | $ 71.58 | $ 143.16 |
| Rodrigo | Arce-Sanchez | 8/5/2017 | 10/28/2017 | $ 352.33 | $ 352.33 | $ 704.66 |
| Luis Javier | Arellano Santos | 6/9/2018 | 9/8/2018 | $ 184.91 | $ 184.91 | $ 369.82 |
| Oscar Ivan | Arellano Santos | 6/9/2018 | 9/8/2018 | $ 184.91 | $ 184.91 | $ 369.82 |
| Ricardo | Arias | 2/24/2018 | 9/22/2018 | $ 63.95 | $ 63.95 | $ 127.90 |
| Jose Luis | Arjon | 2/19/2016 | 12/1/2018 | $ 3,173.82 | $ 3,173.82 | $ 6,347.64 |
| Juan Adolfo | Arjon | 2/27/2016 | 12/1/2018 | $ 3,599.99 | $ 3,599.99 | $ 7,199.98 |
| Manuel Alejandro | Arjon-Aleman | 2/27/2016 | 12/1/2018 | $ 3,837.52 | $ 3,837.52 | $ 7,675.04 |
| Guadalupe | Arteaga | 9/16/2017 | 9/16/2017 | $ 28.12 | $ 28.12 | $ 56.24 |
| Daniel | Astorga | 11/10/2018 | 11/10/2018 | $ 34.02 | $ 34.02 | $ 68.04 |
| Eustacio | Astorga | 6/25/2016 | 6/3/2017 | $ 930.00 | $ 930.00 | $ 1,860.00 |
| Basilio | Astorga-Lopez | 6/25/2016 | 11/10/2018 | $ 100.40 | $ 100.40 | $ 200.80 |
| Isamel | Atilano Garcia | 12/10/2016 | 1/7/2017 | $ 163.08 | $ 163.08 | $ 326.16 |
| Juan De Dios | Atilano Torres | 10/1/2016 | 1/12/2019 | $ 2,139.83 | $ 2,139.83 | $ 4,279.66 |
| Fermin | Avila Gil | 5/14/2016 | 4/28/2018 | $ 263.20 | $ 263.20 | $ 526.40 |
| Norma Leticia | Baca Cota | 3/17/2018 | 1/12/2019 | $ 399.23 | $ 399.23 | $ 798.46 |
| Nery | Bados | 10/13/2018 | 2/9/2019 | $ 601.99 | $ 601.99 | $ 1,203.98 |

**CONSENT JUDGMENT**                                                                 **Page 30**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Arturo | Bahena Aguilar | 3/31/2018 | 4/21/2018 | $ 126.99 | $ 126.99 | $ 253.98 |
| Isaac | Barbosa | 11/5/2016 | 1/6/2018 | $ 98.97 | $ 98.97 | $ 197.94 |
| Sebastian | Barboza | 11/5/2016 | 10/27/2018 | $ 262.62 | $ 262.62 | $ 525.24 |
| Marical | Barraza Pena | 4/8/2017 | 5/6/2017 | $ 66.84 | $ 66.84 | $ 133.68 |
| Clemente | Barrera-Guzman | 12/8/2018 | 12/8/2018 | $ 34.47 | $ 34.47 | $ 68.94 |
| Jorge Ronaldo | Barrios Diaz | 6/24/2017 | 2/9/2019 | $ 2,083.32 | $ 2,083.32 | $ 4,166.64 |
| Leon | Bartolo-Nicolas | 7/8/2017 | 7/8/2017 | $ 28.78 | $ 28.78 | $ 57.56 |
| Pablo | Bartolo-Nicolas | 5/6/2017 | 3/24/2018 | $ 408.51 | $ 408.51 | $ 817.02 |
| Alejo | Bautista | 6/30/2018 | 7/21/2018 | $ 62.79 | $ 62.79 | $ 125.58 |
| Nelly E | Becerra | 6/24/2017 | 9/23/2017 | $ 186.87 | $ 186.87 | $ 373.74 |
| Martin | Becerril Guerrero | 4/14/2018 | 1/5/2019 | $ 120.44 | $ 120.44 | $ 240.88 |
| Jesus | Benitez Aguilar | 5/28/2016 | 5/28/2016 | $ 30.14 | $ 30.14 | $ 60.28 |
| Leonilo | Benitez Chargoy | 5/28/2016 | 7/23/2016 | $ 66.21 | $ 66.21 | $ 132.42 |
| Yovani | Bermudez Alanis | 3/31/2018 | 12/22/2018 | $ 497.63 | $ 497.63 | $ 995.26 |
| Emmanuel | Bermudez Cruz | 12/31/2016 | 1/14/2017 | $ 107.62 | $ 107.62 | $ 215.24 |
| Gerardo | Bermudez Rodriguez | 8/20/2016 | 3/3/2018 | $ 133.43 | $ 133.43 | $ 266.86 |
| Pedro | Bermudez Tinajero | 8/20/2016 | 9/24/2016 | $ 135.00 | $ 135.00 | $ 270.00 |
| Manuel | Bermudez-Guerrero | 4/16/2016 | 12/2/2017 | $ 863.34 | $ 863.34 | $ 1,726.68 |
| Oswaldo | Blanco | 9/17/2016 | 9/9/2017 | $ 64.88 | $ 64.88 | $ 129.76 |
| Candido | Blas Garcia | 2/11/2017 | 1/19/2019 | $ 567.32 | $ 567.32 | $ 1,134.64 |
| Casimiro | Blas Garcia | 7/21/2018 | 2/9/2019 | $ 242.54 | $ 242.54 | $ 485.08 |
| Dario | Blas Garcia | 8/25/2018 | 2/9/2019 | $ 282.83 | $ 282.83 | $ 565.66 |
| Evaristo | Blas Garcia | 5/6/2017 | 1/19/2019 | $ 432.12 | $ 432.12 | $ 864.24 |
| Hilario | Blas Garcia | 7/14/2018 | 2/9/2019 | $ 247.21 | $ 247.21 | $ 494.42 |
| Ildefonso | Blas Garcia | 3/31/2018 | 1/19/2019 | $ 399.43 | $ 399.43 | $ 798.86 |
| Paulino | Blas Garcia | 6/23/2018 | 2/2/2019 | $ 657.25 | $ 657.25 | $ 1,314.50 |
| Porfirio | Blas Garcia | 12/16/2017 | 2/2/2019 | $ 1,695.95 | $ 1,695.95 | $ 3,391.90 |
| Santos | Blas Garcia | 2/11/2017 | 1/19/2019 | $ 659.91 | $ 659.91 | $ 1,319.82 |
| Fransisco | Bonilla-Terrones | 7/21/2018 | 7/21/2018 | $ 29.55 | $ 29.55 | $ 59.10 |
| Fortunato | Bravo Martinez | 5/28/2016 | 5/28/2016 | $ 30.70 | $ 30.70 | $ 61.40 |
| Luis | Bustillos Marquez | 12/1/2018 | 1/12/2019 | $ 147.16 | $ 147.16 | $ 294.32 |
| Patricia | Calletano Psacual | 5/28/2016 | 1/19/2019 | $ 514.74 | $ 514.74 | $ 1,029.48 |
| Julio Cesar | Caloca Castenada | 6/11/2016 | 6/11/2016 | $ 31.92 | $ 31.92 | $ 63.84 |
| Jorge | Calzada Macias | 5/12/2018 | 12/15/2018 | $ 200.86 | $ 200.86 | $ 401.72 |
| Vicente | Camberos | 2/20/2016 | 2/20/2016 | $ 31.74 | $ 31.74 | $ 63.48 |
| Beny Benjamin | Canche Huicab | 10/6/2018 | 2/9/2019 | $ 111.65 | $ 111.65 | $ 223.30 |

**CONSENT JUDGMENT**                                                          **Page 31**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Fernando | Cardoso | 9/1/2018 | 9/1/2018 | $ 28.50 | $ 28.50 | $ 57.00 |
| Eduardo | Carmona Perez | 12/9/2017 | 10/27/2018 | $ 392.80 | $ 392.80 | $ 785.60 |
| Guerreros | Carranza | 7/28/2018 | 1/26/2019 | $ 288.17 | $ 288.17 | $ 576.34 |
| Alonso | Carrasco Hernandez | 10/28/2017 | 9/22/2018 | $ 572.55 | $ 572.55 | $ 1,145.10 |
| Vicente | Carrazco | 4/30/2016 | 3/11/2017 | $ 455.97 | $ 455.97 | $ 911.94 |
| Melesio | Carreon Posada | 7/7/2018 | 2/2/2019 | $ 630.08 | $ 630.08 | $ 1,260.16 |
| Gilberto | Carrillo | 3/24/2018 | 4/14/2018 | $ 69.95 | $ 69.95 | $ 139.90 |
| Eliot | Carvajal | 2/10/2018 | 2/17/2018 | $ 62.79 | $ 62.79 | $ 125.58 |
| William | Carvajal | 1/6/2018 | 11/3/2018 | $ 448.01 | $ 448.01 | $ 896.02 |
| Telesforo | Carvajal Meza | 1/6/2018 | 11/3/2018 | $ 879.64 | $ 879.64 | $ 1,759.28 |
| Carlos Ricardo | Casarez S | 2/24/2018 | 2/24/2018 | $ 44.76 | $ 44.76 | $ 89.52 |
| Ramon H. | Casas | 4/21/2018 | 5/19/2018 | $ 61.41 | $ 61.41 | $ 122.82 |
| Fernando | Castanon Lopez | 3/12/2016 | 2/2/2019 | $ 2,896.98 | $ 2,896.98 | $ 5,793.96 |
| Jesus | Castillo | 2/24/2018 | 2/24/2018 | $ 39.52 | $ 39.52 | $ 79.04 |
| Elisur | Castillo Arreola | 4/16/2016 | 4/16/2016 | $ 28.60 | $ 28.60 | $ 57.20 |
| Francisco | Castillo Arreola | 5/28/2016 | 10/8/2016 | $ 270.98 | $ 270.98 | $ 541.96 |
| Cesar | Castillo Gonzalez | 11/5/2016 | 11/5/2016 | $ 39.87 | $ 39.87 | $ 79.74 |
| Martin | Castrejon | 10/6/2018 | 10/13/2018 | $ 66.25 | $ 66.25 | $ 132.50 |
| Manuel | Castro | 2/19/2016 | 10/6/2018 | $ 4,457.38 | $ 4,457.38 | $ 8,914.76 |
| Luis Carslo | Cazares Reyes | 11/4/2017 | 11/11/2017 | $ 67.43 | $ 67.43 | $ 134.86 |
| Oscar | Cereceres | 3/5/2016 | 12/10/2016 | $ 352.43 | $ 352.43 | $ 704.86 |
| Daniel | Cervantes | 5/5/2018 | 5/5/2018 | $ 40.09 | $ 40.09 | $ 80.18 |
| Jose Luis | Cervantes Gonzalez | 2/20/2016 | 4/16/2016 | $ 58.33 | $ 58.33 | $ 116.66 |
| Mario | Chacon | 9/10/2016 | 9/10/2016 | $ 33.49 | $ 33.49 | $ 66.98 |
| Jesus Noe | Chacon Posada | 9/10/2016 | 2/24/2018 | $ 118.82 | $ 118.82 | $ 237.64 |
| Ignacio | Chairez | 11/4/2017 | 5/5/2018 | $ 697.58 | $ 697.58 | $ 1,395.16 |
| Manuel De J | Chairez-Ramirez | 12/10/2016 | 1/7/2017 | $ 163.78 | $ 163.78 | $ 327.56 |
| Bertin | Chaparro Nava | 1/19/2019 | 1/19/2019 | $ 31.40 | $ 31.40 | $ 62.80 |
| Jose Nemesio | Chavez | 12/24/2016 | 9/16/2017 | $ 279.42 | $ 279.42 | $ 558.84 |
| Mauro Antonio | Chavez | 1/7/2017 | 1/28/2017 | $ 65.55 | $ 65.55 | $ 131.10 |
| Nemesio | Chavez | 7/23/2016 | 9/16/2017 | $ 752.27 | $ 752.27 | $ 1,504.54 |
| Rigoberto | Chavez | 12/23/2017 | 9/8/2018 | $ 363.68 | $ 363.68 | $ 727.36 |
| Saul | Chavez | 9/24/2016 | 3/4/2017 | $ 119.90 | $ 119.90 | $ 239.80 |
| Sergio | Chavez | 1/20/2018 | 2/2/2019 | $ 240.60 | $ 240.60 | $ 481.20 |
| Emeterio | Chavez Benitez | 10/1/2016 | 1/26/2019 | $ 3,652.53 | $ 3,652.53 | $ 7,305.06 |
| Eusebio | Chavez Benitez | 2/10/2018 | 2/9/2019 | $ 201.99 | $ 201.99 | $ 403.98 |

**CONSENT JUDGMENT**                                                                 **Page 32**

| | | | | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Saul N | Chavez Ceja | 3/11/2017 | 1/5/2019 | $ 2,360.30 | $ 2,360.30 | $ 4,720.60 |
| Cristian | Chavez Dominguez | 2/20/2016 | 8/13/2016 | $ 906.98 | $ 906.98 | $ 1,813.96 |
| Catarino | Chavez Gonsales | 1/28/2017 | 1/28/2017 | $ 30.87 | $ 30.87 | $ 61.74 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Maria Concepcion | Chavez Lopez | 10/1/2016 | 6/16/2018 | $ 223.22 | $ 223.22 | $ 446.44 |
| Jose De Jesus | Chavez Ramirez | 8/26/2017 | 9/8/2018 | $ 731.43 | $ 731.43 | $ 1,462.86 |
| Edgar | Chavez Ruiz | 7/16/2016 | 11/5/2016 | $ 125.20 | $ 125.20 | $ 250.40 |
| Edgar S | Chavez Serrano | 4/16/2016 | 1/5/2019 | $ 2,902.79 | $ 2,902.79 | $ 5,805.58 |
| Mauricio A | Chavez Serrano | 4/16/2016 | 1/5/2019 | $ 1,815.69 | $ 1,815.69 | $ 3,631.38 |
| David | Chavez-Guzman | 10/7/2017 | 10/7/2017 | $ 30.59 | $ 30.59 | $ 61.18 |
| Rafael | Cinto | 4/16/2016 | 9/30/2017 | $ 368.87 | $ 368.87 | $ 737.74 |
| Jesus | Cisneros | 12/10/2016 | 12/10/2016 | $ 30.52 | $ 30.52 | $ 61.04 |
| Severiano | Cisneros | 8/12/2017 | 5/19/2018 | $ 540.83 | $ 540.83 | $ 1,081.66 |
| Sarai | Coello Soto | 6/30/2018 | 7/21/2018 | $ 62.76 | $ 62.76 | $ 125.52 |
| Jesus | Contreras Ayala | 10/27/2018 | 2/9/2019 | $ 180.18 | $ 180.18 | $ 360.36 |
| Ruben | Contreras Vega | 6/10/2017 | 9/30/2017 | $ 70.78 | $ 70.78 | $ 141.56 |
| Vicente | Contreras Vega | 9/30/2017 | 9/30/2017 | $ 28.92 | $ 28.92 | $ 57.84 |
| Antonio | Cordero | 3/5/2016 | 7/7/2018 | $ 94.29 | $ 94.29 | $ 188.58 |
| Mario | Coronado | 7/21/2018 | 2/9/2019 | $ 593.46 | $ 593.46 | $ 1,186.92 |
| Hugo A | Corral | 6/25/2016 | 1/7/2017 | $ 133.29 | $ 133.29 | $ 266.58 |
| Jose Luis | Correa | 11/5/2016 | 1/26/2019 | $ 1,261.31 | $ 1,261.31 | $ 2,522.62 |
| Efrain | Correa Ruiz | 5/27/2017 | 5/27/2017 | $ 30.52 | $ 30.52 | $ 61.04 |
| Miguel Angel | Correa Ruiz | 12/17/2016 | 3/10/2018 | $ 69.56 | $ 69.56 | $ 139.12 |
| Alejandro | Correa Saucedo | 11/11/2017 | 1/26/2019 | $ 177.92 | $ 177.92 | $ 355.84 |
| Armando | Correa Vazquez | 3/26/2016 | 11/3/2018 | $ 1,429.82 | $ 1,429.82 | $ 2,859.64 |
| Angel Augusto | Cortes Valdes | 4/16/2016 | 10/20/2018 | $ 323.25 | $ 323.25 | $ 646.50 |
| Alfredo | Cortez | 2/25/2017 | 7/21/2018 | $ 131.56 | $ 131.56 | $ 263.12 |
| Salvador | Cortez | 10/14/2017 | 10/14/2017 | $ 29.65 | $ 29.65 | $ 59.30 |
| Antonio M | Cruz | 11/3/2018 | 11/3/2018 | $ 35.64 | $ 35.64 | $ 71.28 |
| Juan Manuel | Cruz Dominguez | 7/8/2017 | 6/16/2018 | $ 377.73 | $ 377.73 | $ 755.46 |
| Ignacio | Cruz Santiago | 11/3/2018 | 2/9/2019 | $ 95.91 | $ 95.91 | $ 191.82 |
| Leonardo | Cruz Santiago | 11/3/2018 | 2/9/2019 | $ 95.91 | $ 95.91 | $ 191.82 |
| Martin | Cruz Santiago | 11/3/2018 | 2/9/2019 | $ 95.70 | $ 95.70 | $ 191.40 |
| Jacob | Davila | 11/10/2018 | 12/15/2018 | $ 164.22 | $ 164.22 | $ 328.44 |
| Rafael | De La Cerda | 10/20/2018 | 10/20/2018 | $ 33.66 | $ 33.66 | $ 67.32 |
| Juan C | De La Cruz Cardenas | 8/27/2016 | 2/4/2017 | $ 346.95 | $ 346.95 | $ 693.90 |
| Alejandro | De Santiago Sosa | 2/27/2016 | 2/27/2016 | $ 33.70 | $ 33.70 | $ 67.40 |

**CONSENT JUDGMENT**                                                                 **Page 33**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Armando | De Santiago Sosa | 3/3/2018 | 3/31/2018 | $ 103.30 | $ 103.30 | $ 206.60 |
| Ezequiel | Delgado | 4/23/2016 | 1/19/2019 | $ 2,235.29 | $ 2,235.29 | $ 4,470.58 |
| Rafael | Delgado Chavez | 3/5/2016 | 1/12/2019 | $ 1,655.66 | $ 1,655.66 | $ 3,311.32 |
| Edgar I | Delgado Fuentes | 10/14/2017 | 1/13/2018 | $ 61.05 | $ 61.05 | $ 122.10 |
| Wilfrido | Delgado Ventura | 5/7/2016 | 5/7/2016 | $ 37.85 | $ 37.85 | $ 75.70 |
| Erik | Demha Roque | 5/7/2016 | 10/13/2018 | $ 634.37 | $ 634.37 | $ 1,268.74 |
| Rogelio | Demha Roque | 9/3/2016 | 3/18/2017 | $ 127.81 | $ 127.81 | $ 255.62 |
| Jose Guadalupe | Devora | 1/21/2017 | 1/21/2017 | $ 30.77 | $ 30.77 | $ 61.54 |
| Jose Isabel | Devora | 6/25/2016 | 6/25/2016 | $ 31.26 | $ 31.26 | $ 62.52 |
| Gerardo | Diaz | 3/3/2018 | 10/6/2018 | $ 228.54 | $ 228.54 | $ 457.08 |
| Jose | Diaz | 9/30/2017 | 9/15/2018 | $ 856.37 | $ 856.37 | $ 1,712.74 |
| Manuel H | Diaz | 3/3/2018 | 9/15/2018 | $ 417.45 | $ 417.45 | $ 834.90 |
| Oscar | Diaz | 3/3/2018 | 9/15/2018 | $ 415.95 | $ 415.95 | $ 831.90 |
| Carlos | Diaz Escoto | 1/13/2018 | 1/13/2018 | $ 33.14 | $ 33.14 | $ 66.28 |
| Felix Faustino | Diaz Sandoval | 11/24/2018 | 11/24/2018 | $ 29.10 | $ 29.10 | $ 58.20 |
| Francisco | Diaz Terrazas | 12/1/2018 | 1/12/2019 | $ 147.26 | $ 147.26 | $ 294.52 |
| Faustino | Dominguez | 2/27/2016 | 5/14/2016 | $ 56.97 | $ 56.97 | $ 113.94 |
| Melchor | Dominguez | 8/20/2016 | 8/20/2016 | $ 29.41 | $ 29.41 | $ 58.82 |
| Samuel | Dominguez | 3/5/2016 | 3/5/2016 | $ 28.40 | $ 28.40 | $ 56.80 |
| Noel | Dominguez Acosta | 3/5/2016 | 3/5/2016 | $ 28.40 | $ 28.40 | $ 56.80 |
| Josue F | Dominguez Ortiz | 7/9/2016 | 7/9/2016 | $ 29.86 | $ 29.86 | $ 59.72 |
| Alfredo | Dominguez-Moreno | 7/22/2017 | 11/4/2017 | $ 65.93 | $ 65.93 | $ 131.86 |
| Jesus | Duenez | 1/26/2019 | 1/26/2019 | $ 28.16 | $ 28.16 | $ 56.32 |
| Christian Everardo | Duran | 11/18/2017 | 11/18/2017 | $ 32.02 | $ 32.02 | $ 64.04 |
| Josefina | Duran | 12/15/2018 | 12/15/2018 | $ 28.82 | $ 28.82 | $ 57.64 |
| Rodrigo | Durate Rios | 3/11/2017 | 3/11/2017 | $ 29.69 | $ 29.69 | $ 59.38 |
| Eliazar | Enriquez | 11/18/2017 | 11/18/2017 | $ 32.51 | $ 32.51 | $ 65.02 |
| Erik | Enriquez | 12/10/2016 | 12/10/2016 | $ 30.45 | $ 30.45 | $ 60.90 |
| Fernando | Enriquez | 11/12/2016 | 3/11/2017 | $ 208.40 | $ 208.40 | $ 416.80 |
| Fernando | Enriquez Jr | 11/12/2016 | 3/11/2017 | $ 208.67 | $ 208.67 | $ 417.34 |
| Jhonathan Alejandro | Escobar | 11/10/2018 | 1/26/2019 | $ 128.38 | $ 128.38 | $ 256.76 |
| Pedro | Escobedo-Cisneros | 12/10/2016 | 9/8/2018 | $ 175.34 | $ 175.34 | $ 350.68 |
| Oscar | Espinosa | 2/24/2018 | 2/9/2019 | $ 802.82 | $ 802.82 | $ 1,605.64 |
| Esteban | Espinoza Aguirre | 8/6/2016 | 2/9/2019 | $ 902.58 | $ 902.58 | $ 1,805.16 |
| Humberto | Estrada | 10/1/2016 | 7/8/2017 | $ 343.60 | $ 343.60 | $ 687.20 |
| Rojelio | Estrada | 1/20/2018 | 1/27/2018 | $ 74.23 | $ 74.23 | $ 148.46 |

**CONSENT JUDGMENT**

| Joel | Estrada Barrientos | 4/9/2016 | 10/13/2018 | $ 137.59 | $ 137.59 | $ 275.18 |
|------|--------------------|----------|-----------|----------|----------|----------|
| Elizabeth | Estrada De Prieto | 3/5/2016 | 9/16/2017 | $ 611.95 | $ 611.95 | $ 1,223.90 |
| Jesus F | Felix | 4/1/2017 | 4/1/2017 | $ 28.85 | $ 28.85 | $ 57.70 |
| Omar | Felix Gutierrez | 7/28/2018 | 1/26/2019 | $ 259.29 | $ 259.29 | $ 518.58 |
| Jose F | Fernandez | 6/25/2016 | 6/25/2016 | $ 31.22 | $ 31.22 | $ 62.44 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Rigelio | Figueroa Flores | 4/22/2017 | 4/22/2017 | $ 30.70 | $ 30.70 | $ 61.40 |
| Cesar | Flores Adriano | 4/1/2017 | 4/1/2017 | $ 28.85 | $ 28.85 | $ 57.70 |
| Rosendo | Flores Garcia | 1/7/2017 | 8/11/2018 | $ 256.66 | $ 256.66 | $ 513.32 |
| Luis Rangel | Flores Ramirez | 3/3/2018 | 4/14/2018 | $ 92.39 | $ 92.39 | $ 184.78 |
| Natalia | Flores Rocha | 7/15/2017 | 2/17/2018 | $ 255.31 | $ 255.31 | $ 510.62 |
| Jose D | Galdamez | 4/21/2018 | 9/8/2018 | $ 187.06 | $ 187.06 | $ 374.12 |
| Lucas | Galindo C | 8/27/2016 | 1/26/2019 | $ 256.57 | $ 256.57 | $ 513.14 |
| Rios Javier | Gallardo | 3/5/2016 | 3/5/2016 | $ 29.37 | $ 29.37 | $ 58.74 |
| Javier | Gallardo Garcia | 11/5/2016 | 6/24/2017 | $ 186.59 | $ 186.59 | $ 373.18 |
| Luis | Gallegos | 7/21/2018 | 2/2/2019 | $ 596.20 | $ 596.20 | $ 1,192.40 |
| Efrain | Gallegos Maldonado | 3/5/2016 | 5/28/2016 | $ 67.19 | $ 67.19 | $ 134.38 |
| Abel | Galvan | 11/12/2016 | 4/22/2017 | $ 288.00 | $ 288.00 | $ 576.00 |
| Constancio | Garcia | 5/28/2016 | 5/28/2016 | $ 32.65 | $ 32.65 | $ 65.30 |
| David | Garcia | 4/23/2016 | 8/18/2018 | $ 1,267.72 | $ 1,267.72 | $ 2,535.44 |
| Efrain | Garcia | 1/7/2017 | 1/7/2017 | $ 36.84 | $ 36.84 | $ 73.68 |
| Emilio | Garcia | 6/4/2016 | 6/16/2018 | $ 63.53 | $ 63.53 | $ 127.06 |
| Francisco | Garcia | 12/1/2018 | 2/9/2019 | $ 228.96 | $ 228.96 | $ 457.92 |
| Jose Luis | Garcia | 6/10/2017 | 12/16/2017 | $ 150.91 | $ 150.91 | $ 301.82 |
| Juan | Garcia | 11/25/2017 | 12/9/2017 | $ 79.43 | $ 79.43 | $ 158.86 |
| Juan Carlos | Garcia | 2/20/2016 | 4/7/2018 | $ 1,061.52 | $ 1,061.52 | $ 2,123.04 |
| Julian Adrian | Garcia | 4/29/2017 | 5/6/2017 | $ 59.41 | $ 59.41 | $ 118.82 |
| Mauricio | Garcia | 12/15/2018 | 2/9/2019 | $ 188.18 | $ 188.18 | $ 376.36 |
| Oscar | Garcia | 3/5/2016 | 10/20/2018 | $ 351.40 | $ 351.40 | $ 702.80 |
| Samuel | Garcia | 8/11/2018 | 10/13/2018 | $ 60.50 | $ 60.50 | $ 121.00 |
| Yakutsk | Garcia | 5/13/2017 | 6/3/2017 | $ 94.05 | $ 94.05 | $ 188.10 |
| Bernardo | Garcia Blas | 5/28/2016 | 10/13/2018 | $ 372.44 | $ 372.44 | $ 744.88 |
| Luis D | Garcia Blas | 5/28/2016 | 10/13/2018 | $ 374.36 | $ 374.36 | $ 748.72 |
| Reyes | Garcia Bonilla | 9/8/2018 | 9/8/2018 | $ 40.72 | $ 40.72 | $ 81.44 |
| Janett L | Garcia Bueno | 10/14/2017 | 1/26/2019 | $ 424.27 | $ 424.27 | $ 848.54 |
| Abel | Garcia Maldonado | 5/14/2016 | 2/24/2018 | $ 240.18 | $ 240.18 | $ 480.36 |
| Abel | Garcia Morales | 8/13/2016 | 2/24/2018 | $ 197.41 | $ 197.41 | $ 394.82 |

**CONSENT JUDGMENT**                                                              **Page 35**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Sergio | Garcia Nicolas | 5/27/2017 | 1/19/2019 | $ 92.77 | $ 92.77 | $ 185.54 |
| Humberto | Garcia P | 12/22/2018 | 1/5/2019 | $ 68.04 | $ 68.04 | $ 136.08 |
| Mauricio | Garcia Partida | 2/17/2018 | 1/5/2019 | $ 261.16 | $ 261.16 | $ 522.32 |
| Rafael | Garcia Partida | 10/8/2016 | 8/26/2017 | $ 305.16 | $ 305.16 | $ 610.32 |
| Constancio | Garcia Santiago | 5/28/2016 | 6/17/2017 | $ 283.05 | $ 283.05 | $ 566.10 |
| Lazaro | Garcia Santiago | 10/7/2017 | 9/8/2018 | $ 97.37 | $ 97.37 | $ 194.74 |
| Martin | Garcia Santiago | 10/7/2017 | 1/13/2018 | $ 97.57 | $ 97.57 | $ 195.14 |
| Carlos | Garcia Tellez | 7/8/2017 | 7/15/2017 | $ 72.17 | $ 72.17 | $ 144.34 |
| Jesus | Garcia_1 | 9/17/2016 | 9/17/2016 | $ 28.08 | $ 28.08 | $ 56.16 |
| Zenon | Garcia-Garcia | 5/20/2017 | 2/9/2019 | $ 1,095.59 | $ 1,095.59 | $ 2,191.18 |
| Juan | Garcia-Nicolas | 6/29/2017 | 7/8/2017 | $ 68.76 | $ 68.76 | $ 137.52 |
| Roman | Garcia-Pacheco | 4/9/2016 | 4/21/2018 | $ 202.16 | $ 202.16 | $ 404.32 |
| Isaias Gariel | Garcia-Pena | 8/4/2018 | 8/18/2018 | $ 105.77 | $ 105.77 | $ 211.54 |
| Samuel | Gomez Barrera | 2/27/2016 | 2/2/2019 | $ 2,508.59 | $ 2,508.59 | $ 5,017.18 |
| Yolanda | Gonsalez | 4/9/2016 | 12/17/2016 | $ 396.66 | $ 396.66 | $ 793.32 |
| Antonio | Gonzaga Moreno | 4/30/2016 | 2/9/2019 | $ 399.63 | $ 399.63 | $ 799.26 |
| Anibal | Gonzales Ceballos | 11/12/2016 | 3/24/2018 | $ 1,391.18 | $ 1,391.18 | $ 2,782.36 |
| Alex Fabian | Gonzalez | 5/14/2016 | 5/14/2016 | $ 37.81 | $ 37.81 | $ 75.62 |
| Carlos | Gonzalez | 3/25/2017 | 3/25/2017 | $ 32.16 | $ 32.16 | $ 64.32 |
| Eric | Gonzalez | 8/18/2018 | 8/18/2018 | $ 29.69 | $ 29.69 | $ 59.38 |
| Evigael | Gonzalez | 5/26/2018 | 5/26/2018 | $ 30.77 | $ 30.77 | $ 61.54 |
| Ignacio | Gonzalez | 4/9/2016 | 7/23/2016 | $ 96.31 | $ 96.31 | $ 192.62 |
| Jose Angel | Gonzalez | 4/21/2018 | 1/12/2019 | $ 122.18 | $ 122.18 | $ 244.36 |
| Juan C | Gonzalez | 10/22/2016 | 10/22/2016 | $ 62.48 | $ 62.48 | $ 124.96 |
| Juan H | Gonzalez | 3/31/2018 | 1/19/2019 | $ 446.32 | $ 446.32 | $ 892.64 |
| Laura | Gonzalez | 3/18/2017 | 3/25/2017 | $ 66.35 | $ 66.35 | $ 132.70 |
| Manuel De Jesus | Gonzalez | 5/14/2016 | 5/14/2016 | $ 37.78 | $ 37.78 | $ 75.56 |
| Margarito | Gonzalez | 4/9/2016 | 4/9/2016 | $ 34.88 | $ 34.88 | $ 69.76 |
| Octavio | Gonzalez | 11/19/2016 | 8/19/2017 | $ 187.36 | $ 187.36 | $ 374.72 |
| Tono | Gonzalez Barrera | 12/31/2016 | 12/31/2016 | $ 28.88 | $ 28.88 | $ 57.76 |
| Mauro | Gonzalez Betancourt | 3/4/2017 | 10/28/2017 | $ 243.24 | $ 243.24 | $ 486.48 |
| Jose | Gonzalez C | 6/25/2016 | 12/17/2016 | $ 398.97 | $ 398.97 | $ 797.94 |
| Ramiro | Gonzalez Castaneda | 5/28/2016 | 6/4/2016 | $ 72.35 | $ 72.35 | $ 144.70 |
| Jose | Gonzalez Curiel | 1/7/2017 | 11/3/2018 | $ 1,228.55 | $ 1,228.55 | $ 2,457.10 |
| Carlos U. | Gonzalez Enriquez | 7/30/2016 | 1/21/2017 | $ 437.13 | $ 437.13 | $ 874.26 |
| Ramiro | Gonzalez Galindo | 7/15/2017 | 12/22/2018 | $ 215.90 | $ 215.90 | $ 431.80 |

**CONSENT JUDGMENT**                                    **Page 36**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Jesus | Gonzalez Magana | 2/20/2016 | 3/11/2017 | $ 382.33 | $ 382.33 | $ 764.66 |
| Laura R | Gonzalez Magana | 7/9/2016 | 7/9/2016 | $ 31.29 | $ 31.29 | $ 62.58 |
| Ramon | Gonzalez Martinez | 7/8/2017 | 12/16/2017 | $ 102.45 | $ 102.45 | $ 204.90 |
| Jose Manuel | Gonzalez Medina | 9/15/2018 | 9/29/2018 | $ 71.84 | $ 71.84 | $ 143.68 |
| J Jesus | Gonzalez Mendoza_1 | 2/20/2016 | 7/9/2016 | $ 222.28 | $ 222.28 | $ 444.56 |
| J Jesus | Gonzalez Mendoza_2 | 2/11/2017 | 3/25/2017 | $ 165.07 | $ 165.07 | $ 330.14 |
| Celene | Gonzalez Moreno | 11/5/2016 | 1/28/2017 | $ 152.93 | $ 152.93 | $ 305.86 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Fernando | Gonzalez Moreno | 2/27/2016 | 6/16/2018 | $ 504.14 | $ 504.14 | $ 1,008.28 |
| Edwin | Gonzalez Reyes | 1/6/2018 | 12/15/2018 | $ 264.85 | $ 264.85 | $ 529.70 |
| Alfredo | Gonzalez Romo_1 | 2/27/2016 | 10/13/2018 | $ 67.68 | $ 67.68 | $ 135.36 |
| Luis Carlos | Gonzalez V | 7/30/2016 | 1/21/2017 | $ 337.71 | $ 337.71 | $ 675.42 |
| Rene | Gonzalez-Gallegos | 7/7/2018 | 2/2/2019 | $ 630.29 | $ 630.29 | $ 1,260.58 |
| Manuee | Gudimo Acvarez | 3/5/2016 | 4/29/2017 | $ 182.06 | $ 182.06 | $ 364.12 |
| Abraham | Guerrero | 3/24/2018 | 4/21/2018 | $ 92.57 | $ 92.57 | $ 185.14 |
| Jose | Guerrero | 9/15/2018 | 9/15/2018 | $ 31.82 | $ 31.82 | $ 63.64 |
| Juan Manuel | Guerrero Morales | 3/26/2016 | 9/1/2018 | $ 2,389.11 | $ 2,389.11 | $ 4,778.22 |
| Armando | Guerrero Vargas | 12/1/2018 | 2/2/2019 | $ 114.15 | $ 114.15 | $ 228.30 |
| Martin | Guizar | 11/3/2018 | 11/3/2018 | $ 35.69 | $ 35.69 | $ 71.38 |
| Jose Alberto | Gurrero | 12/10/2016 | 2/2/2019 | $ 783.21 | $ 783.21 | $ 1,566.42 |
| Darinel | Gutierrez Cueto | 10/6/2018 | 10/6/2018 | $ 30.63 | $ 30.63 | $ 61.26 |
| Jose J | Gutierrez Gonzalez | 9/3/2016 | 10/15/2016 | $ 206.65 | $ 206.65 | $ 413.30 |
| Antonio | Gutierrez Mirelez | 9/29/2018 | 12/8/2018 | $ 92.04 | $ 92.04 | $ 184.08 |
| Guillermina | Gutierrez R | 9/17/2016 | 2/24/2018 | $ 61.50 | $ 61.50 | $ 123.00 |
| Fernando | Gutierrez-Estrada | 10/6/2016 | 10/6/2016 | $ 64.37 | $ 64.37 | $ 128.74 |
| Gabriel | Gutierrez-Gonzalez | 9/3/2016 | 10/15/2016 | $ 206.69 | $ 206.69 | $ 413.38 |
| Jose | Gutierrez-Lopez | 9/3/2016 | 10/15/2016 | $ 206.76 | $ 206.76 | $ 413.52 |
| Ismael Ricardo | Guzman | 5/7/2016 | 4/22/2017 | $ 245.62 | $ 245.62 | $ 491.24 |
| Jaime | Guzman | 12/31/2016 | 2/17/2018 | $ 203.93 | $ 203.93 | $ 407.86 |
| Simon J. | Guzman | 8/12/2017 | 5/12/2018 | $ 1,088.54 | $ 1,088.54 | $ 2,177.08 |
| Humberto | Guzman Valdivia | 3/5/2016 | 6/23/2018 | $ 695.43 | $ 695.43 | $ 1,390.86 |
| Adrian | Hernandez | 6/4/2016 | 12/8/2018 | $ 411.88 | $ 411.88 | $ 823.76 |
| Raymundo R | Hernandez | 8/12/2017 | 8/12/2017 | $ 38.23 | $ 38.23 | $ 76.46 |
| Marcelo | Hernandez Acosta | 6/4/2016 | 12/8/2018 | $ 411.95 | $ 411.95 | $ 823.90 |
| Jose | Hernandez Cervantes | 3/12/2016 | 4/16/2016 | $ 57.84 | $ 57.84 | $ 115.68 |
| Jeronimo | Hernandez Escamilla | 5/14/2016 | 11/19/2016 | $ 466.29 | $ 466.29 | $ 932.58 |
| Epifanio | Hernandez Rios | 9/17/2016 | 12/1/2018 | $ 302.96 | $ 302.96 | $ 605.92 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Erik | Hernandez Silva | 1/13/2018 | 2/10/2018 | $ 96,49 | $ 96,49 | $ 192,98 |
| Fernando | Hernandez Sosa | 3/31/2018 | 3/31/2018 | $ 32,65 | $ 32,65 | $ 65,30 |
| Manuel | Hernandez_1 | 5/21/2016 | 8/13/2016 | $ 99,77 | $ 99,77 | $ 199,54 |
| Andres | Hernandez-Gonzales | 12/15/2018 | 12/15/2018 | $ 36,17 | $ 36,17 | $ 72,34 |
| Roberto | Hernandez-Juarez | 7/22/2017 | 11/4/2017 | $ 226,99 | $ 226,99 | $ 453,98 |
| Diego | Hernandez-Lazalde | 9/15/2018 | 9/29/2018 | $ 71,83 | $ 71,83 | $ 143,66 |
| Lazaro | Hernandez-Meraz | 3/25/2017 | 8/5/2017 | $ 115,08 | $ 115,08 | $ 230,16 |
| Juan Antonio | Herrera | 9/3/2016 | 2/2/2019 | $ 1,441,83 | $ 1,441,83 | $ 2,883,66 |

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Hermino | Herrera Morales | 7/2/2016 | 7/23/2016 | $ 93,84 | $ 93,84 | $ 187,68 |
| Roberto | Hidalgo Bermudez | 3/4/2017 | 4/1/2017 | $ 133,57 | $ 133,57 | $ 267,14 |
| Damian | Hinojosa | 8/12/2017 | 9/2/2017 | $ 60,35 | $ 60,35 | $ 120,70 |
| Manuel | Huerta | 3/3/2018 | 3/3/2018 | $ 31,19 | $ 31,19 | $ 62,38 |
| Carlos Manuel | Huerta Blanco | 2/3/2018 | 4/21/2018 | $ 282,59 | $ 282,59 | $ 565,18 |
| FCO Javier | Ibarra | 12/10/2016 | 1/7/2017 | $ 164,76 | $ 164,76 | $ 329,52 |
| Jesus A | Ingram-Estanes | 8/26/2017 | 12/29/2018 | $ 313,79 | $ 313,79 | $ 627,58 |
| Rosendo | Iniguez Lozano | 3/19/2016 | 2/24/2018 | $ 450,35 | $ 450,35 | $ 900,70 |
| Ivan | Jimenez | 5/7/2016 | 3/11/2017 | $ 60,11 | $ 60,11 | $ 120,22 |
| Daniel | Jimenez-Torres | 4/30/2016 | 2/9/2019 | $ 536,74 | $ 536,74 | $ 1,073,48 |
| Juan | Julian Antonio | 1/6/2018 | 12/15/2018 | $ 226,06 | $ 226,06 | $ 452,12 |
| Giomara | Lara | 1/20/2018 | 1/5/2019 | $ 235,52 | $ 235,52 | $ 471,04 |
| Raul Armando | Lara Piedra | 1/20/2018 | 9/8/2018 | $ 121,42 | $ 121,42 | $ 242,84 |
| Armando | Lara-Cerda | 7/16/2016 | 1/5/2019 | $ 1,645,10 | $ 1,645,10 | $ 3,290,20 |
| Anselmo | Laureano | 10/29/2016 | 10/27/2018 | $ 279,85 | $ 279,85 | $ 559,70 |
| Antonio | Laureano | 10/29/2016 | 10/27/2018 | $ 609,01 | $ 609,01 | $ 1,218,02 |
| Nolberto | Laureano | 10/29/2016 | 10/27/2018 | $ 248,97 | $ 248,97 | $ 497,94 |
| Fortunato | Ledesma Nunez | 6/4/2016 | 1/26/2019 | $ 416,71 | $ 416,71 | $ 833,42 |
| Juan Ivan | Ledezma Juarez | 9/24/2016 | 5/6/2017 | $ 65,55 | $ 65,55 | $ 131,10 |
| Fidel | Leon | 9/8/2018 | 9/8/2018 | $ 31,93 | $ 31,93 | $ 63,86 |
| Guadalupe | Leon | 2/3/2018 | 2/3/2018 | $ 33,14 | $ 33,14 | $ 66,28 |
| Gararado | Leon Hernandez | 10/14/2017 | 9/1/2018 | $ 381,60 | $ 381,60 | $ 763,20 |
| J Refugio | Leon Mora | 8/26/2017 | 6/30/2018 | $ 155,97 | $ 155,97 | $ 311,94 |
| Antonio | Leon-Gutierrez | 2/3/2018 | 3/31/2018 | $ 139,30 | $ 139,30 | $ 278,60 |
| Israel | Limones | 2/11/2017 | 2/11/2017 | $ 42,17 | $ 42,17 | $ 84,34 |
| Kristian J | Lizarraga H | 5/7/2016 | 6/10/2017 | $ 89,72 | $ 89,72 | $ 179,44 |
| Angel | Lopez | 1/12/2019 | 1/26/2019 | $ 62,79 | $ 62,79 | $ 125,58 |
| Anibal | Lopez | 4/16/2016 | 5/7/2016 | $ 60,59 | $ 60,59 | $ 121,18 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Juan | Lopez | 9/16/2017 | 2/9/2019 | $ 500.80 | $ 500.80 | $ 1,001.60 |
| Jose A | Lopez-Garcia | 1/26/2019 | 2/2/2019 | $ 62.80 | $ 62.80 | $ 125.60 |
| Luis M. | Luna | 2/20/2016 | 2/9/2019 | $ 1,711.02 | $ 1,711.02 | $ 3,422.04 |
| Ruben | Luna Flores | 8/12/2017 | 8/12/2017 | $ 43.15 | $ 43.15 | $ 86.30 |
| Ismael | Magallanes Gutierrez | 2/3/2018 | 2/3/2018 | $ 33.59 | $ 33.59 | $ 67.18 |
| Samuel | Maldonado | 2/20/2016 | 11/24/2018 | $ 447.06 | $ 447.06 | $ 894.12 |
| Raymur | Maldonado Bermudez | 7/16/2016 | 7/16/2016 | $ 38.30 | $ 38.30 | $ 76.60 |
| Samuel | Maldonado Escobar | 11/10/2018 | 1/12/2019 | $ 97.68 | $ 97.68 | $ 195.36 |
| Manuel | Maldonado Galicia | 4/15/2017 | 12/1/2018 | $ 771.81 | $ 771.81 | $ 1,543.62 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Martin | Maltos | 12/23/2017 | 9/8/2018 | $ 370.48 | $ 370.48 | $ 740.96 |
| Manuel A | Maltos Rivera | 12/23/2017 | 9/8/2018 | $ 353.28 | $ 353.28 | $ 706.56 |
| Carmen M | Mancia-Gonzalez | 9/2/2017 | 1/5/2019 | $ 434.04 | $ 434.04 | $ 868.08 |
| Luis Armando | Manzano-Jimenez | 12/24/2016 | 3/31/2018 | $ 267.22 | $ 267.22 | $ 534.44 |
| Estela | Maqueda Martin | 3/25/2017 | 10/20/2018 | $ 332.92 | $ 332.92 | $ 665.84 |
| Cristobal | Margarito | 4/29/2017 | 4/29/2017 | $ 31.15 | $ 31.15 | $ 62.30 |
| Feliciano | Margarito | 3/11/2017 | 5/6/2017 | $ 88.53 | $ 88.53 | $ 177.06 |
| Gerardo | Margarito Francisco | 3/11/2017 | 9/30/2017 | $ 155.27 | $ 155.27 | $ 310.54 |
| Adolfo | Margarito Garcia | 4/29/2017 | 4/29/2017 | $ 31.15 | $ 31.15 | $ 62.30 |
| Jesus | Margarito Garcia | 3/11/2017 | 5/6/2017 | $ 88.53 | $ 88.53 | $ 177.06 |
| Julio | Margarito Garcia | 5/6/2017 | 5/6/2017 | $ 28.26 | $ 28.26 | $ 56.52 |
| Juan | Margarito-Cruz | 11/3/2018 | 2/9/2019 | $ 95.94 | $ 95.94 | $ 191.88 |
| Antonio | Maria Ayala | 3/18/2017 | 9/22/2018 | $ 149.10 | $ 149.10 | $ 298.20 |
| Francisco | Marin | 10/1/2016 | 7/8/2017 | $ 343.81 | $ 343.81 | $ 687.62 |
| Jose | Marin | 12/10/2016 | 12/10/2016 | $ 30.52 | $ 30.52 | $ 61.04 |
| Juan | Marin Reyes | 10/15/2016 | 2/9/2019 | $ 1,735.26 | $ 1,735.26 | $ 3,470.52 |
| Isidro | Marquina M | 1/27/2018 | 4/28/2018 | $ 153.71 | $ 153.71 | $ 307.42 |
| Cirina | Martin Martinez | 3/19/2016 | 3/31/2018 | $ 1,015.82 | $ 1,015.82 | $ 2,031.64 |
| Marciano | Martin Martinez | 8/13/2016 | 2/9/2019 | $ 2,878.91 | $ 2,878.91 | $ 5,757.82 |
| Sara | Martin Martinez | 12/8/2018 | 12/8/2018 | $ 30.98 | $ 30.98 | $ 61.96 |
| Anselmo Ramos | Martinez | 5/28/2016 | 6/4/2016 | $ 72.31 | $ 72.31 | $ 144.62 |
| Jesus | Martinez | 2/20/2016 | 2/9/2019 | $ 2,281.83 | $ 2,281.83 | $ 4,563.66 |
| Kenneth Mauricio | Martinez | 11/26/2016 | 1/21/2017 | $ 68.69 | $ 68.69 | $ 137.38 |
| Oscar Armando | Martinez | 5/7/2016 | 3/24/2018 | $ 92.86 | $ 92.86 | $ 185.72 |
| Oscar | Martinez Blas | 10/29/2016 | 8/26/2017 | $ 118.05 | $ 118.05 | $ 236.10 |
| Jose U | Martinez C | 2/20/2016 | 1/5/2019 | $ 2,327.67 | $ 2,327.67 | $ 4,655.34 |
| Rogelio | Martinez Collazo | 1/26/2019 | 1/26/2019 | $ 34.19 | $ 34.19 | $ 68.38 |

**CONSENT JUDGMENT**                                                      **Page 39**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Pablo | Martinez De Jesus | 10/1/2016 | 10/1/2016 | $ 37.53 | $ 37.53 | $ 75.06 |
| Gererdo | Martinez Gallardo | 10/13/2018 | 2/2/2019 | $ 254.10 | $ 254.10 | $ 508.20 |
| Rene | Martinez Hernandez | 7/2/2016 | 10/8/2016 | $ 258.42 | $ 258.42 | $ 516.84 |
| Roberto | Martinez Jiminez | 12/10/2016 | 3/24/2018 | $ 265.37 | $ 265.37 | $ 530.74 |
| Abraham | Martinez Martin | 4/21/2018 | 4/28/2018 | $ 88.30 | $ 88.30 | $ 176.60 |
| Gregorio | Martinez Quintana | 9/2/2017 | 9/2/2017 | $ 35.16 | $ 35.16 | $ 70.32 |
| Roberto | Martinez Rodela | 11/18/2017 | 2/17/2018 | $ 170.09 | $ 170.09 | $ 340.18 |
| Emilia | Martinez-Bernabe | 7/2/2016 | 9/29/2018 | $ 132.00 | $ 132.00 | $ 264.00 |
| Luis N | Martinez-Castorena | 2/20/2016 | 2/9/2019 | $ 1,902.71 | $ 1,902.71 | $ 3,805.42 |
| Manuel D. | Martinez-Castorena | 2/20/2016 | 2/9/2019 | $ 4,813.34 | $ 4,813.34 | $ 9,626.68 |

| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
|---|---|---|---|---|---|---|
| Pedro | Martinez-De Jesus | 5/7/2016 | 10/29/2016 | $ 78.77 | $ 78.77 | $ 157.54 |
| Rogelio | Martinez-Garcia | 2/20/2016 | 1/26/2019 | $ 1,523.14 | $ 1,523.14 | $ 3,046.28 |
| Isabel | Martin-Martinez | 5/14/2016 | 2/9/2019 | $ 1,103.78 | $ 1,103.78 | $ 2,207.56 |
| Santiago | Maximo Santilan | 7/8/2017 | 7/8/2017 | $ 28.78 | $ 28.78 | $ 57.56 |
| Roberto | Maximo Santillan | 4/9/2016 | 7/8/2017 | $ 358.99 | $ 358.99 | $ 717.98 |
| Sergio Alberto | Medina | 10/1/2016 | 10/1/2016 | $ 35.72 | $ 35.72 | $ 71.44 |
| Ovidio A | Medina Escobar | 9/9/2017 | 10/7/2017 | $ 144.45 | $ 144.45 | $ 288.90 |
| Martin | Mejia | 1/7/2017 | 1/28/2017 | $ 102.56 | $ 102.56 | $ 205.12 |
| Victor Manuel | Mejia Rojas | 9/2/2017 | 9/16/2017 | $ 65.62 | $ 65.62 | $ 131.24 |
| Fabian | Melchor Melchor | 10/7/2017 | 11/25/2017 | $ 60.42 | $ 60.42 | $ 120.84 |
| Miguel | Mendez | 9/8/2018 | 2/9/2019 | $ 214.16 | $ 214.16 | $ 428.32 |
| Erasmo | Mendez Martinez | 9/22/2018 | 9/22/2018 | $ 29.00 | $ 29.00 | $ 58.00 |
| Conrado | Mendoza | 10/29/2016 | 10/29/2016 | $ 32.34 | $ 32.34 | $ 64.68 |
| Ruben | Mendoza Gutierrez | 8/25/2018 | 8/25/2018 | $ 28.71 | $ 28.71 | $ 57.42 |
| Ruben | Mendoza Ramirez | 8/25/2018 | 1/26/2019 | $ 293.70 | $ 293.70 | $ 587.40 |
| Adan Mariano | Meza Diaz | 2/10/2018 | 3/24/2018 | $ 99.67 | $ 99.67 | $ 199.34 |
| Juan | Miramontes Flores | 9/9/2017 | 9/9/2017 | $ 36.45 | $ 36.45 | $ 72.90 |
| Esteban | Miranda Contreras | 6/23/2018 | 6/23/2018 | $ 32.38 | $ 32.38 | $ 64.76 |
| Eric David | Miranda Valdez | 6/23/2018 | 6/23/2018 | $ 32.34 | $ 32.34 | $ 64.68 |
| Juan C | Mireles | 6/23/2018 | 2/9/2019 | $ 904.90 | $ 904.90 | $ 1,809.80 |
| Jesus | Mireles Ramirez | 10/28/2017 | 1/5/2019 | $ 441.92 | $ 441.92 | $ 883.84 |
| Juan | Modesto Rodriguez | 2/17/2018 | 3/24/2018 | $ 197.56 | $ 197.56 | $ 395.12 |
| Alan | Mondragon | 6/4/2016 | 6/2/2018 | $ 256.48 | $ 256.48 | $ 512.96 |
| Aaron | Mondragon Lopez | 8/26/2017 | 1/12/2019 | $ 838.05 | $ 838.05 | $ 1,676.10 |
| Marcelo | Monterrosas | 8/20/2016 | 11/17/2018 | $ 606.66 | $ 606.66 | $ 1,213.32 |
| Fausto | Monterrosas G | 8/20/2016 | 11/17/2018 | $ 541.30 | $ 541.30 | $ 1,082.60 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Esteban | Monterrosas Ortiz | 8/20/2016 | 11/17/2018 | $ 653.79 | $ 653.79 | $ 1,307.58 |
| Celestino | Monterrosas-Silva | 8/20/2016 | 11/24/2018 | $ 1,972.24 | $ 1,972.24 | $ 3,944.48 |
| Faustino | Monterrosas-Silva | 8/20/2016 | 11/17/2018 | $ 746.98 | $ 746.98 | $ 1,493.96 |
| Eduardo | Mora | 11/5/2016 | 11/19/2016 | $ 56.55 | $ 56.55 | $ 113.10 |
| Fernando | Morales Ortiz | 1/27/2018 | 7/14/2018 | $ 227.00 | $ 227.00 | $ 454.00 |
| Raul | Morales-Contreras | 12/23/2017 | 9/8/2018 | $ 353.17 | $ 353.17 | $ 706.34 |
| Hector | Moreno | 12/2/2017 | 3/3/2018 | $ 170.72 | $ 170.72 | $ 341.44 |
| Jesus Isayro | Moreno | 9/2/2017 | 9/15/2018 | $ 959.22 | $ 959.22 | $ 1,918.44 |
| Ubaldo | Moreno | 8/18/2018 | 2/9/2019 | $ 701.41 | $ 701.41 | $ 1,402.82 |
| Jaime | Moreno Gutierrez | 9/2/2017 | 9/16/2017 | $ 65.55 | $ 65.55 | $ 131.10 |
| Jesus | Moreno Munguia | 1/27/2018 | 3/24/2018 | $ 158.01 | $ 158.01 | $ 316.02 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Bernardo | Moreno-Aguilar | 9/23/2017 | 2/9/2019 | $ 1,695.99 | $ 1,695.99 | $ 3,391.98 |
| Israel | Morones Cervantes | 1/13/2018 | 12/1/2018 | $ 177.20 | $ 177.20 | $ 354.40 |
| Cirilo | Murgua Contreras | 11/19/2016 | 3/10/2018 | $ 353.80 | $ 353.80 | $ 707.60 |
| Gabriel | Murguia | 9/9/2017 | 9/30/2017 | $ 176.44 | $ 176.44 | $ 352.88 |
| Bertha C | Napoles Vega | 2/11/2017 | 7/14/2018 | $ 91.96 | $ 91.96 | $ 183.92 |
| Antonio Noe | Naranjo Chavez | 1/20/2018 | 7/14/2018 | $ 228.69 | $ 228.69 | $ 457.38 |
| Rodolfo | Nava | 9/9/2017 | 9/9/2017 | $ 38.20 | $ 38.20 | $ 76.40 |
| Rodrigo | Nava | 9/9/2017 | 9/30/2017 | $ 176.34 | $ 176.34 | $ 352.68 |
| Efrain | Nava Bermudez | 2/20/2016 | 2/10/2018 | $ 69.10 | $ 69.10 | $ 138.20 |
| Maria | Nava Berto | 4/8/2017 | 7/8/2017 | $ 279.24 | $ 279.24 | $ 558.48 |
| Francisco | Navarro | 5/5/2018 | 5/5/2018 | $ 30.57 | $ 30.57 | $ 61.14 |
| Ismael | Navarro | 2/20/2016 | 2/9/2019 | $ 4,983.25 | $ 4,983.25 | $ 9,966.50 |
| Mario | Negrete | 1/27/2018 | 8/4/2018 | $ 176.07 | $ 176.07 | $ 352.14 |
| Orlando | Nevarez | 10/20/2018 | 2/9/2019 | $ 115.54 | $ 115.54 | $ 231.08 |
| Armando | Nicolas Medina | 9/2/2017 | 9/2/2017 | $ 28.50 | $ 28.50 | $ 57.00 |
| Herminio | Nicolas-Cortes | 10/15/2016 | 10/22/2016 | $ 66.45 | $ 66.45 | $ 132.90 |
| Jorge | Nicolas-Garcia | 11/10/2018 | 1/19/2019 | $ 63.14 | $ 63.14 | $ 126.28 |
| Pedro | Nicolas-Salazar | 3/10/2018 | 9/22/2018 | $ 90.22 | $ 90.22 | $ 180.44 |
| Abraham | Nolasco-Medina | 8/18/2018 | 8/18/2018 | $ 43.12 | $ 43.12 | $ 86.24 |
| Juan P | Nunez | 6/16/2018 | 8/4/2018 | $ 116.95 | $ 116.95 | $ 233.90 |
| Valentin | Nunez M De Oca | 11/19/2016 | 2/3/2018 | $ 633.03 | $ 633.03 | $ 1,266.06 |
| Javier | Nunez-Montes | 11/19/2016 | 2/3/2018 | $ 633.21 | $ 633.21 | $ 1,266.42 |
| J Felix | Ocampo Contreras | 2/27/2016 | 2/9/2019 | $ 3,628.67 | $ 3,628.67 | $ 7,257.34 |
| Joel | Ocegueda | 3/12/2016 | 2/9/2019 | $ 2,773.81 | $ 2,773.81 | $ 5,547.62 |
| Raul | Ocegueda | 9/2/2017 | 10/13/2018 | $ 803.04 | $ 803.04 | $ 1,606.08 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Jose Guadalupe | Ocegueda-Silva | 2/20/2016 | 2/9/2019 | $ 7,418.69 | $ 7,418.69 | $ 14,837,38 |
| Humberto | Olguin Espinoza | 10/29/2016 | 11/19/2016 | $ 107.69 | $ 107.69 | $ 215.38 |
| Alvaro | Oliva Torres | 9/22/2018 | 10/13/2018 | $ 57.15 | $ 57.15 | $ 114.30 |
| Dionicio | Omero De Jesus | 10/28/2017 | 1/26/2019 | $ 179.28 | $ 179.28 | $ 358.56 |
| Jesus | Ornelas Martinez | 5/12/2018 | 7/14/2018 | $ 88.08 | $ 88.08 | $ 176.16 |
| Arturo | Orona Gonzalez | 4/9/2016 | 9/8/2018 | $ 181.40 | $ 181.40 | $ 362.80 |
| Franciso | Orozco | 1/26/2019 | 1/26/2019 | $ 29.31 | $ 29.31 | $ 58.62 |
| Carlos | Orozco Mendoza | 11/5/2016 | 8/19/2017 | $ 76.67 | $ 76.67 | $ 153.34 |
| Hector | Ortega | 10/29/2016 | 11/25/2017 | $ 393.59 | $ 393.59 | $ 787.18 |
| Miguel A | Ortiz | 2/17/2018 | 11/10/2018 | $ 156.98 | $ 156.98 | $ 313.96 |
| Moises | Ortiz Mota | 5/28/2016 | 5/28/2016 | $ 30,70 | $ 30,70 | $ 61.40 |
| Jose Ruben | Ortiz Ortiz | 4/21/2018 | 2/9/2019 | $ 862.39 | $ 862.39 | $ 1,724.78 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Victor | Ortiz-Jacinto | 2/20/2016 | 1/12/2019 | $ 784.95 | $ 784.95 | $ 1,569.90 |
| Victor | Ozuna Campos | 2/27/2016 | 9/30/2017 | $ 2,164.81 | $ 2,164.81 | $ 4,329.62 |
| Miguel | Pacheco-Cruz | 2/20/2016 | 8/4/2018 | $ 470.17 | $ 470.17 | $ 940.34 |
| Benito A | Palacios | 5/28/2016 | 5/28/2016 | $ 28.50 | $ 28.50 | $ 57.00 |
| Jesus | Palacios Lopez | 5/28/2016 | 1/19/2019 | $ 71.03 | $ 71.03 | $ 142.06 |
| Luis Eduardo | Palomares | 12/31/2016 | 10/7/2017 | $ 73,33 | $ 73,33 | $ 146.66 |
| Jorge | Partida | 10/7/2017 | 2/17/2018 | $ 142.40 | $ 142.40 | $ 284.80 |
| Rigoberto | Partida | 3/3/2018 | 11/17/2018 | $ 351.00 | $ 351.00 | $ 702.00 |
| Cesar Nicolas | Pascal | 4/8/2017 | 4/8/2017 | $ 31.22 | $ 31.22 | $ 62.44 |
| Alfredo | Pascal Santiago | 10/22/2016 | 5/19/2018 | $ 305.53 | $ 305.53 | $ 611.06 |
| Roberto | Pascal Santiago | 3/25/2017 | 5/19/2018 | $ 299.31 | $ 299.31 | $ 598.62 |
| Humberto Fernando | Pascual | 5/7/2016 | 10/22/2016 | $ 67.40 | $ 67.40 | $ 134.80 |
| Sergio Gregorio | Pascual | 9/16/2017 | 9/16/2017 | $ 28.12 | $ 28.12 | $ 56,24 |
| Blanca Beatriz | Pelayo Torres | 3/3/2018 | 3/3/2018 | $ 28.40 | $ 28.40 | $ 56.80 |
| Gilberto | Pelayo Torres | 8/26/2017 | 5/12/2018 | $ 440.00 | $ 440.00 | $ 880.00 |
| Jorge | Pena | 6/25/2016 | 12/9/2017 | $ 962.06 | $ 962.06 | $ 1,924.12 |
| Omar | Pena | 4/8/2017 | 9/22/2018 | $ 91.89 | $ 91.89 | $ 183.78 |
| Fabian | Pena Buriciaga | 3/4/2017 | 6/3/2017 | $ 384.52 | $ 384.52 | $ 769.04 |
| Anibal | Pena Mendoza | 4/15/2017 | 11/18/2017 | $ 58.85 | $ 58.85 | $ 117.70 |
| Fernando | Pena Mendoza | 10/1/2016 | 1/12/2019 | $ 2,139.86 | $ 2,139.86 | $ 4,279.72 |
| Hilario | Perales Gualajara | 2/10/2018 | 3/17/2018 | $ 105.64 | $ 105.64 | $ 211.28 |
| Francisco | Perales Torres | 1/26/2019 | 1/26/2019 | $ 34.19 | $ 34.19 | $ 68.38 |
| Jose L | Perales Torres | 1/12/2019 | 1/26/2019 | $ 99.94 | $ 99.94 | $ 199.88 |
| Victor H | Peres Hinojosa | 8/5/2017 | 3/31/2018 | $ 180.77 | $ 180.77 | $ 361.54 |

**CONSENT JUDGMENT**                                                      **Page 42**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Jose | Perez | 5/6/2017 | 10/7/2017 | $ 153.17 | $ 153.17 | $ 306.34 |
| Wenceslao Romulo | Perez | 7/8/2017 | 7/8/2017 | $ 28.15 | $ 28.15 | $ 56.30 |
| Alfredo | Perez Francisco | 9/16/2017 | 8/18/2018 | $ 310.96 | $ 310.96 | $ 621.92 |
| Eduardo | Perez Francisco | 9/16/2017 | 8/18/2018 | $ 282.04 | $ 282.04 | $ 564.08 |
| Cristobal | Perez Hinojosa | 9/2/2017 | 2/17/2018 | $ 88.88 | $ 88.88 | $ 177.76 |
| Fabian | Perez Lopez | 2/17/2018 | 3/24/2018 | $ 201.30 | $ 201.30 | $ 402.60 |
| Joaquin | Perez Manuel | 10/22/2016 | 8/18/2018 | $ 510.85 | $ 510.85 | $ 1,021.70 |
| Crisantos | Perez Martinez | 6/17/2017 | 11/17/2018 | $ 226.40 | $ 226.40 | $ 452.80 |
| Diego Rolando | Perez Meza | 2/10/2018 | 3/24/2018 | $ 105.03 | $ 105.03 | $ 210.06 |
| Roberto | Perez P. | 8/12/2017 | 8/18/2018 | $ 369.27 | $ 369.27 | $ 738.54 |
| Juan | Perez Reyes | 7/28/2018 | 12/15/2018 | $ 91.69 | $ 91.69 | $ 183.38 |
| Oscar | Perez Velazquez | 5/7/2016 | 5/7/2016 | $ 29.97 | $ 29.97 | $ 59.94 |
| Pedro | Perez-Antoinio | 10/15/2016 | 5/6/2017 | $ 123.91 | $ 123.91 | $ 247.82 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Gonzalo | Perez-Francisco | 9/16/2017 | 9/15/2018 | $ 259.15 | $ 259.15 | $ 518.30 |
| Eloy | Perez-Julian | 10/15/2016 | 10/22/2016 | $ 66.49 | $ 66.49 | $ 132.98 |
| Felix | Perez-Manuel | 10/22/2016 | 10/22/2016 | $ 32.06 | $ 32.06 | $ 64.12 |
| Teofilo | Perez-Manuel | 10/22/2016 | 8/25/2018 | $ 355.20 | $ 355.20 | $ 710.40 |
| Jose Luis | Perez-Morales | 3/26/2016 | 3/10/2018 | $ 120.38 | $ 120.38 | $ 240.76 |
| Jose Luis | Pichardo | 3/5/2016 | 3/17/2018 | $ 357.53 | $ 357.53 | $ 715.06 |
| Virginia | Piedra Vazquez | 7/16/2016 | 1/5/2019 | $ 1,318.16 | $ 1,318.16 | $ 2,636.32 |
| Alverto | Placencia | 10/29/2016 | 10/29/2016 | $ 32.37 | $ 32.37 | $ 64.74 |
| Maria | Polino | 12/17/2016 | 3/31/2018 | $ 393.42 | $ 393.42 | $ 786.84 |
| Pedro Angel | Ponce Bautista | 2/10/2018 | 9/1/2018 | $ 60.11 | $ 60.11 | $ 120.22 |
| Enrique | Posada | 9/10/2016 | 11/18/2017 | $ 119.16 | $ 119.16 | $ 238.32 |
| David | Quintana | 10/13/2018 | 1/19/2019 | $ 104.60 | $ 104.60 | $ 209.20 |
| Mauricio | Quintana | 9/2/2017 | 9/2/2017 | $ 31.40 | $ 31.40 | $ 62.80 |
| Jesus M | Quintana M | 12/23/2017 | 12/30/2017 | $ 58.60 | $ 58.60 | $ 117.20 |
| Jesus J | Quintana Marquez | 12/23/2017 | 12/30/2017 | $ 58.64 | $ 58.64 | $ 117.28 |
| Roberto | Quintana-M | 9/2/2017 | 10/28/2017 | $ 205.12 | $ 205.12 | $ 410.24 |
| Eduardo | Quirino Ventura | 2/17/2018 | 1/5/2019 | $ 337.70 | $ 337.70 | $ 675.40 |
| Ernesto | Rafael Gonzalez | 9/16/2017 | 3/24/2018 | $ 138.98 | $ 138.98 | $ 277.96 |
| Carlos | Rafael-Quirino | 10/29/2016 | 12/1/2018 | $ 220.89 | $ 220.89 | $ 441.78 |
| Carlos | Ramirez | 8/27/2016 | 12/17/2016 | $ 311.86 | $ 311.86 | $ 623.72 |
| Paulino | Ramirez | 2/20/2016 | 1/26/2019 | $ 1,799.64 | $ 1,799.64 | $ 3,599.28 |
| Carlos A. | Ramirez Bustillos | 11/18/2017 | 11/18/2017 | $ 32.02 | $ 32.02 | $ 64.04 |
| Efren | Ramirez Cervantes | 2/27/2016 | 3/5/2016 | $ 62.93 | $ 62.93 | $ 125.86 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Hugo Enrique | Ramirez Gonzalez_1 | 10/1/2016 | 9/29/2018 | $ 1,921.37 | $ 1,921.37 | $ 3,842.74 |
| Hugo Enrique | Ramirez Gonzalez_2 | 10/6/2018 | 10/20/2018 | $ 126.43 | $ 126.43 | $ 252.86 |
| Ismael | Ramirez Laguna | 11/5/2016 | 11/5/2016 | $ 28.01 | $ 28.01 | $ 56.02 |
| Jose Santos | Ramirez Olivia | 11/18/2017 | 2/9/2019 | $ 393.43 | $ 393.43 | $ 786.86 |
| Brayan P | Ramirez Perez | 5/20/2017 | 11/17/2018 | $ 173.35 | $ 173.35 | $ 346.70 |
| Ma Y | Ramirez Salgado | 1/7/2017 | 9/15/2018 | $ 917.98 | $ 917.98 | $ 1,835.96 |
| Fernando | Ramirez Sanchez | 11/5/2016 | 9/23/2017 | $ 135.14 | $ 135.14 | $ 270.28 |
| Elodio | Ramirez Valente | 3/5/2016 | 9/30/2017 | $ 408.20 | $ 408.20 | $ 816.40 |
| Orlando | Ramirez-Estrada | 2/24/2018 | 9/15/2018 | $ 72.56 | $ 72.56 | $ 145.12 |
| Maria | Ramirez-Hernandez | 2/11/2017 | 12/15/2018 | $ 365.65 | $ 365.65 | $ 731.30 |
| Juan A. | Ramirez-Oliva | 12/8/2018 | 2/9/2019 | $ 180.00 | $ 180.00 | $ 360.00 |
| Santiago | Ramirez-Oliva | 11/18/2017 | 11/10/2018 | $ 87.81 | $ 87.81 | $ 175.62 |
| Jose Ricardo | Ramos Ledezma | 2/17/2018 | 3/24/2018 | $ 197.11 | $ 197.11 | $ 394.22 |
| Hipolito | Ramos Magallon | 9/22/2018 | 9/22/2018 | $ 29.51 | $ 29.51 | $ 59.02 |
| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
| Jose Luis | Rangel Cermeno | 7/2/2016 | 7/23/2016 | $ 94.88 | $ 94.88 | $ 189.76 |
| Armando | Rangel Medina | 3/3/2018 | 3/3/2018 | $ 41.38 | $ 41.38 | $ 82.76 |
| Angel | Rebollar | 2/20/2016 | 1/26/2019 | $ 2,570.77 | $ 2,570.77 | $ 5,141.54 |
| Heriberto | Renteria-Salcedo | 1/6/2018 | 12/22/2018 | $ 761.85 | $ 761.85 | $ 1,523.70 |
| Francisco Felipe | Reyes | 11/4/2017 | 2/17/2018 | $ 60.94 | $ 60.94 | $ 121.88 |
| Adelfo | Reyes Bernabe | 12/10/2016 | 1/14/2017 | $ 66.63 | $ 66.63 | $ 133.26 |
| Nemias | Reyes Marin | 2/20/2016 | 2/9/2019 | $ 3,135.23 | $ 3,135.23 | $ 6,270.46 |
| Nabor | Reyes Rodriguez | 4/30/2016 | 11/5/2016 | $ 156.31 | $ 156.31 | $ 312.62 |
| Alejandro | Rico Garcia | 1/12/2019 | 1/12/2019 | $ 32.20 | $ 32.20 | $ 64.40 |
| Rene | Rincon Martinez | 7/8/2017 | 8/19/2017 | $ 104.09 | $ 104.09 | $ 208.18 |
| Florentino T | Rivera | 4/9/2016 | 2/9/2019 | $ 2,847.14 | $ 2,847.14 | $ 5,694.28 |
| Jose Luis | Rivera-Araujo | 10/7/2017 | 2/3/2018 | $ 136.12 | $ 136.12 | $ 272.24 |
| Porfirio | Rocha Urbina | 4/28/2018 | 6/30/2018 | $ 98.93 | $ 98.93 | $ 197.86 |
| Armando M | Rodriguez | 1/27/2018 | 1/27/2018 | $ 37.92 | $ 37.92 | $ 75.84 |
| Carlos Manuel | Rodriguez | 7/23/2016 | 9/3/2016 | $ 87.10 | $ 87.10 | $ 174.20 |
| Fernando Sadot | Rodriguez | 9/23/2017 | 2/9/2019 | $ 85.75 | $ 85.75 | $ 171.50 |
| Alejandro | Rodriguez Garcia | 3/10/2018 | 3/24/2018 | $ 86.03 | $ 86.03 | $ 172.06 |
| Roberto | Rodriguez Gutierrez | 2/17/2018 | 3/24/2018 | $ 197.55 | $ 197.55 | $ 395.10 |
| Guillermo | Rodriguez Lara | 8/5/2017 | 2/9/2019 | $ 640.45 | $ 640.45 | $ 1,280.90 |
| Francisco | Rodriguez Moreno | 3/12/2016 | 11/25/2017 | $ 113.65 | $ 113.65 | $ 227.30 |
| Mariano | Rodriguez Rodriguez | 10/7/2017 | 4/28/2018 | $ 93.84 | $ 93.84 | $ 187.68 |
| Jesus J | Rodriguez Soto | 2/9/2019 | 2/9/2019 | $ 30.28 | $ 30.28 | $ 60.56 |

**CONSENT JUDGMENT**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Juan | Rodriguez_1 | 2/11/2017 | 2/11/2017 | $ 42.21 | $ 42.21 | $ 84.42 |
| Carlos | Rodriguez_2 | 8/13/2016 | 9/3/2016 | $ 74.51 | $ 74.51 | $ 149.02 |
| Juan | Rodriguez_2 | 3/12/2016 | 4/8/2017 | $ 63.39 | $ 63.39 | $ 126.78 |
| Juan | Rodriguez-Olvera | 9/3/2016 | 10/1/2016 | $ 134.65 | $ 134.65 | $ 269.30 |
| Luis S | Rodriguez-Soto Jr | 10/20/2018 | 2/9/2019 | $ 316.67 | $ 316.67 | $ 633.34 |
| Jose Maria | Rojas Rivera | 2/3/2018 | 2/9/2019 | $ 1,745.88 | $ 1,745.88 | $ 3,491.76 |
| Raul | Roman-Bahena | 2/24/2018 | 6/23/2018 | $ 61.78 | $ 61.78 | $ 123.56 |
| Marcos Aguilar | Romero | 2/20/2016 | 2/20/2016 | $ 31.74 | $ 31.74 | $ 63.48 |
| Julio Cesar | Rubio Bernal | 5/5/2018 | 5/5/2018 | $ 30.57 | $ 30.57 | $ 61.14 |
| Oscar | Rubio Bernal | 5/5/2018 | 5/5/2018 | $ 30.57 | $ 30.57 | $ 61.14 |
| Juan | Ruedas | 9/15/2018 | 1/19/2019 | $ 254.01 | $ 254.01 | $ 508.02 |
| Florentino | Ruiz | 10/15/2016 | 11/12/2016 | $ 135.31 | $ 135.31 | $ 270.62 |
| Abel | Ruiz Chavez | 8/20/2016 | 9/3/2016 | $ 59.90 | $ 59.90 | $ 119.80 |
| Salvador | Ruiz-Martinez | 7/9/2016 | 7/9/2016 | $ 27.98 | $ 27.98 | $ 55.96 |
| Abel | Saenz Quinonez | 9/3/2016 | 4/29/2017 | $ 94.19 | $ 94.19 | $ 188.38 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | **Liquidated Damages** | **Grand Total** |
| Eloy | Saenz Quinonez | 9/3/2016 | 4/29/2017 | $ 94.26 | $ 94.26 | $ 188.52 |
| Fernando | Salas | 8/13/2016 | 3/17/2018 | $ 93.10 | $ 93.10 | $ 186.20 |
| Heber E | Salas | 11/10/2018 | 11/10/2018 | $ 28.26 | $ 28.26 | $ 56.52 |
| Jorge Pablo | Salazar | 8/6/2016 | 2/9/2019 | $ 1,813.27 | $ 1,813.27 | $ 3,626.54 |
| Juan G | Salazar | 8/6/2016 | 2/9/2019 | $ 1,603.35 | $ 1,603.35 | $ 3,206.70 |
| Gustavo A | Salazar Rueda | 6/23/2018 | 1/19/2019 | $ 56.73 | $ 56.73 | $ 113.46 |
| Berto | Salazar-Palencia | 4/9/2016 | 2/9/2019 | $ 1,198.95 | $ 1,198.95 | $ 2,397.90 |
| Carlos | Salmeron-Piedra | 6/2/2018 | 10/20/2018 | $ 62.58 | $ 62.58 | $ 125.16 |
| Alma | Sanchez | 7/23/2016 | 11/17/2018 | $ 1,204.00 | $ 1,204.00 | $ 2,408.00 |
| Fernando | Sanchez | 8/26/2017 | 3/24/2018 | $ 342.53 | $ 342.53 | $ 685.06 |
| Gabriela | Sanchez | 7/16/2016 | 7/7/2018 | $ 264.66 | $ 264.66 | $ 529.32 |
| Gilberto | Sanchez | 8/19/2017 | 3/17/2018 | $ 340.99 | $ 340.99 | $ 681.98 |
| Rogelio | Sanchez | 3/24/2018 | 4/28/2018 | $ 138.31 | $ 138.31 | $ 276.62 |
| Andres Victoriano | Sanchez Jr | 4/22/2017 | 2/17/2018 | $ 227.37 | $ 227.37 | $ 454.74 |
| Joel | Sanchez Lopez | 5/12/2018 | 12/15/2018 | $ 498.34 | $ 498.34 | $ 996.68 |
| Hanks | Sanchez Malaver | 9/29/2018 | 11/17/2018 | $ 89.13 | $ 89.13 | $ 178.26 |
| Jesus | Sanchez S | 5/28/2016 | 6/23/2018 | $ 2,612.52 | $ 2,612.52 | $ 5,225.04 |
| Arturo | Sanchez Soto | 10/7/2017 | 3/10/2018 | $ 57.80 | $ 57.80 | $ 115.60 |
| Jose Antonio | Sanchez-Romero | 4/9/2016 | 6/11/2016 | $ 67.78 | $ 67.78 | $ 135.56 |
| Zeleste De J | Sandoval Montano | 9/23/2017 | 9/30/2017 | $ 63.87 | $ 63.87 | $ 127.74 |
| Francisco | Sandoval Navarrete | 1/13/2018 | 3/31/2018 | $ 127.82 | $ 127.82 | $ 255.64 |

**CONSENT JUDGMENT**                                                                 **Page 45**

| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|
| Faustino Epifanio | Santana | 2/24/2018 | 2/24/2018 | $ 29.58 | $ 29.58 | $ 59.16 |
| Adrian | Santiago Abundis | 8/18/2018 | 8/18/2018 | $ 43.15 | $ 43.15 | $ 86.30 |
| David | Santillan Valle | 10/6/2018 | 11/10/2018 | $ 63.92 | $ 63.92 | $ 127.84 |
| Daniel | Santos | 8/19/2017 | 9/8/2018 | $ 118.55 | $ 118.55 | $ 237.10 |
| Pedro | Santos Maximo | 11/12/2016 | 5/20/2017 | $ 60.59 | $ 60.59 | $ 121.18 |
| Daniel Alejandro | Sarabia Diaz | 12/1/2018 | 12/1/2018 | $ 28.24 | $ 28.24 | $ 56.48 |
| Juan Luis | Saucedo | 4/29/2017 | 7/22/2017 | $ 310.01 | $ 310.01 | $ 620.02 |
| Victor | Saucedo | 12/3/2016 | 12/3/2016 | $ 30.87 | $ 30.87 | $ 61.74 |
| Rigoberto | Serrano Cruz | 3/10/2018 | 4/21/2018 | $ 62.20 | $ 62.20 | $ 124.40 |
| Ramiro | Sierra | 10/6/2018 | 10/6/2018 | $ 34.89 | $ 34.89 | $ 69.78 |
| Javier | Silva Monterrosas | 2/4/2017 | 11/17/2018 | $ 487.99 | $ 487.99 | $ 975.98 |
| Ramiro | Silva Ramirez | 7/23/2016 | 1/26/2019 | $ 3,113.52 | $ 3,113.52 | $ 6,227.04 |
| Jose Luis | Silva Sandoval | 1/14/2017 | 2/2/2019 | $ 975.22 | $ 975.22 | $ 1,950.44 |
| Maritza | Simental | 11/24/2018 | 11/24/2018 | $ 33.81 | $ 33.81 | $ 67.62 |
| Servando | Simental | 5/14/2016 | 2/9/2019 | $ 1,029.36 | $ 1,029.36 | $ 2,058.72 |
| Javier | Solis M | 10/8/2016 | 9/22/2018 | $ 266.24 | $ 266.24 | $ 532.48 |
| First Name | Last Name | Period Start | Period End | Back Wages | Liquidated Damages | Grand Total |
| Lazaro | Sotelo Montano | 4/22/2017 | 4/22/2017 | $ 30.70 | $ 30.70 | $ 61.40 |
| Jose Pedro | Soto | 3/10/2018 | 1/26/2019 | $ 793.64 | $ 793.64 | $ 1,587.28 |
| Hernan | Soto Ozuna | 11/5/2016 | 2/2/2019 | $ 668.32 | $ 668.32 | $ 1,336.64 |
| William | Stanley | 11/11/2017 | 11/25/2017 | $ 107.09 | $ 107.09 | $ 214.18 |
| Emilio | Tena Ortega | 9/24/2016 | 3/10/2018 | $ 93.83 | $ 93.83 | $ 187.66 |
| Jose | Terrazas Buriciaga | 4/8/2017 | 5/6/2017 | $ 66.73 | $ 66.73 | $ 133.46 |
| Guadalupe | Terrones | 4/29/2017 | 11/25/2017 | $ 380.58 | $ 380.58 | $ 761.16 |
| Pedro | Terrones | 4/29/2017 | 11/25/2017 | $ 344.06 | $ 344.06 | $ 688.12 |
| Juan Manuel | Terrones Mercado | 5/20/2017 | 7/15/2017 | $ 246.59 | $ 246.59 | $ 493.18 |
| Juan Jose | Terrones Serrano | 4/29/2017 | 7/22/2017 | $ 309.66 | $ 309.66 | $ 619.32 |
| Manuel | Terrones Serrano | 4/29/2017 | 7/22/2017 | $ 350.13 | $ 350.13 | $ 700.26 |
| Miguel | Tirado | 2/17/2018 | 3/24/2018 | $ 103.71 | $ 103.71 | $ 207.42 |
| Laura | Tlatelpa Garcia | 11/17/2018 | 11/17/2018 | $ 32.97 | $ 32.97 | $ 65.94 |
| Manuel | Torres | 4/9/2016 | 4/9/2016 | $ 31.12 | $ 31.12 | $ 62.24 |
| Ramiro | Torres | 9/17/2016 | 6/16/2018 | $ 286.81 | $ 286.81 | $ 573.62 |
| Samuel | Torres Duenas | 7/8/2017 | 8/19/2017 | $ 104.09 | $ 104.09 | $ 208.18 |
| Jose A | Torres Paredes | 4/23/2016 | 12/15/2018 | $ 916.73 | $ 916.73 | $ 1,833.46 |
| Sergio | Trevino Guajardo | 2/24/2018 | 4/21/2018 | $ 65.24 | $ 65.24 | $ 130.48 |
| Saul Adrian | Trevino-Guajardo | 7/28/2018 | 1/19/2019 | $ 218.01 | $ 218.01 | $ 436.02 |
| Martin | Troncoso-Gonzalez | 3/11/2017 | 1/19/2019 | $ 1,028.52 | $ 1,028.52 | $ 2,057.04 |

**CONSENT JUDGMENT**                                                                 **Page 46**

| Maria G | Uribe Diaz | 1/21/2017 | 1/21/2017 | $ | 31.26 | $ | 31.26 | $ | 62.52 |
|---|---|---|---|---|---|---|---|---|---|
| Juan | Uribe Estrada | 9/30/2017 | 7/21/2018 | $ | 539.58 | $ | 539.58 | $ | 1,079.16 |
| Gamaliel | Urieta | 6/2/2018 | 6/2/2018 | $ | 30.57 | $ | 30.57 | $ | 61.14 |
| Angel | Valdez Castillo | 4/16/2016 | 10/20/2018 | $ | 884.29 | $ | 884.29 | $ | 1,768.58 |
| Lorenzo | Valdez Castillo_1 | 6/11/2016 | 7/23/2016 | $ | 62.58 | $ | 62.58 | $ | 125.16 |
| Lorenzo | Valdez Castillo_2 | 11/17/2018 | 1/19/2019 | $ | 69.39 | $ | 69.39 | $ | 138.78 |
| Armando | Valdivia | 4/16/2016 | 2/17/2018 | $ | 58.29 | $ | 58.29 | $ | 116.58 |
| Eduardo | Valdivia | 4/16/2016 | 4/16/2016 | $ | 29.37 | $ | 29.37 | $ | 58.74 |
| Jaime | Valdivia | 10/13/2018 | 2/9/2019 | $ | 626.20 | $ | 626.20 | $ | 1,252.40 |
| Jose De Jesus | Valdivia | 4/16/2016 | 12/31/2016 | $ | 91.33 | $ | 91.33 | $ | 182.66 |
| Luis E | Valdivia Cervantes | 4/16/2016 | 2/17/2018 | $ | 58.26 | $ | 58.26 | $ | 116.52 |
| Christian A | Valdivia Gonzalez | 4/16/2016 | 2/17/2018 | $ | 58.29 | $ | 58.29 | $ | 116.58 |
| Rosario | Valenzuela | 12/24/2016 | 8/25/2018 | $ | 342.79 | $ | 342.79 | $ | 685.58 |
| Eduardo | Valenzuela Dominguez | 11/26/2016 | 2/2/2019 | $ | 2,813.58 | $ | 2,813.58 | $ | 5,627.16 |
| Jonathan | Valladares | 2/24/2018 | 2/9/2019 | $ | 497.51 | $ | 497.51 | $ | 995.02 |
| Tomas | Valle | 7/15/2017 | 9/22/2018 | $ | 2,584.34 | $ | 2,584.34 | $ | 5,168.68 |
| Froylan | Vargas | 5/21/2016 | 2/2/2019 | $ | 974.44 | $ | 974.44 | $ | 1,948.88 |
| **First Name** | **Last Name** | **Period Start** | **Period End** | **Back Wages** | | **Liquidated Damages** | | **Grand Total** | |
| Toribio | Vargas Franco | 5/21/2016 | 12/22/2018 | $ | 204.21 | $ | 204.21 | $ | 408.42 |
| Fidel | Vargas R | 9/1/2018 | 2/2/2019 | $ | 380.59 | $ | 380.59 | $ | 761.18 |
| Diana Ivette | Vazquez Vazquez | 9/15/2018 | 9/15/2018 | $ | 42.98 | $ | 42.98 | $ | 85.96 |
| Maria | Velasquez | 11/5/2016 | 9/2/2018 | $ | 2,032.81 | $ | 2,032.81 | $ | 4,065.62 |
| Alfredo | Velazquez | 3/11/2017 | 11/25/2017 | $ | 125.86 | $ | 125.86 | $ | 251.72 |
| Filemon | Velazquez Rivera | 11/12/2016 | 11/10/2018 | $ | 1,480.07 | $ | 1,480.07 | $ | 2,960.14 |
| Jose A | Venegas Vazquez | 4/8/2017 | 7/8/2017 | $ | 344.62 | $ | 344.62 | $ | 689.24 |
| Alberto | Ventura | 2/27/2016 | 4/21/2018 | $ | 288.42 | $ | 288.42 | $ | 576.84 |
| Gerardo | Ventura Antonio | 12/16/2017 | 9/29/2018 | $ | 795.76 | $ | 795.76 | $ | 1,591.52 |
| Jaime | Ventura Antonio | 12/16/2017 | 3/24/2018 | $ | 249.14 | $ | 249.14 | $ | 498.28 |
| Juan | Ventura Antonio | 11/5/2016 | 2/9/2019 | $ | 1,260.20 | $ | 1,260.20 | $ | 2,520.40 |
| Maria M | Vera | 12/2/2017 | 3/10/2018 | $ | 96.94 | $ | 96.94 | $ | 193.88 |
| Bernardino | Victorio | 10/14/2017 | 9/8/2018 | $ | 102.18 | $ | 102.18 | $ | 204.36 |
| Johnny | Vides | 10/20/2018 | 10/20/2018 | $ | 33.66 | $ | 33.66 | $ | 67.32 |
| Miguel A | Villa-Esparza | 11/25/2017 | 11/25/2017 | $ | 30.80 | $ | 30.80 | $ | 61.60 |
| Victoriano Jacobo | Villalbazo | 4/22/2017 | 9/2/2018 | $ | 246.94 | $ | 246.94 | $ | 493.88 |
| Fabian | Villasenor | 6/10/2017 | 9/9/2017 | $ | 317.72 | $ | 317.72 | $ | 635.44 |
| Jose Luis | Villegas | 12/10/2016 | 3/25/2017 | $ | 138.35 | $ | 138.35 | $ | 276.70 |
| Sergio Armando | Villegas Diaz | 8/6/2016 | 2/9/2019 | $ | 1,527.89 | $ | 1,527.89 | $ | 3,055.78 |

**CONSENT JUDGMENT**                                                                 **Page 47**

| Jose Luis | Villegas G | 6/4/2016 | 6/4/2016 | $ | 34.71 | $ | 34.71 | $ | 69.42 |
|---|---|---|---|---|---|---|---|---|---|
| Gilberto | Villegas Garcia | 6/4/2016 | 10/29/2016 | $ | 64.71 | $ | 64.71 | $ | 129.42 |
| Jesus | Villegas Garcia | 6/4/2016 | 4/28/2018 | $ | 296.64 | $ | 296.64 | $ | 593.28 |
| Edgar | Villegas Sanchez | 1/20/2018 | 1/20/2018 | $ | 30.28 | $ | 30.28 | $ | 60.56 |
| Mario Alfredo | Vivas Lugo | 12/8/2018 | 12/8/2018 | $ | 30.53 | $ | 30.53 | $ | 61.06 |
| Humberto | Yanez | 12/17/2016 | 1/27/2018 | $ | 141.14 | $ | 141.14 | $ | 282.28 |
| Luis E | Yepez | 2/10/2018 | 8/18/2018 | $ | 61.82 | $ | 61.82 | $ | 123.64 |
| Oscar | Zacarias Estantes | 8/26/2017 | 12/22/2018 | $ | 393.55 | $ | 393.55 | $ | 787.10 |
| Emigdio | Zarate-Andrade | 10/15/2016 | 2/4/2017 | $ | 68.23 | $ | 68.23 | $ | 136.46 |
| Angel Enrique | Zenil Herver | 11/11/2017 | 10/20/2018 | $ | 149.72 | $ | 149.72 | $ | 299.44 |
| Adan | Zunig Rivas | 10/8/2016 | 2/17/2018 | $ | 132.17 | $ | 132.17 | $ | 264.34 |
| Valentin | Zuniga | 1/7/2017 | 8/11/2018 | $ | 396.22 | $ | 396.22 | $ | 792.44 |
| Nelson | Zuniga Rivas | 2/10/2018 | 2/17/2018 | $ | 59.65 | $ | 59.65 | $ | 119.30 |
| Amador | Angeles-Benitez | 2/20/2016 | 2/2/2019 | $ | 2,339.76 | $ | 2,339.76 | $ | 4,679.52 |
| Ernesto Angel | Cerrillo | 12/16/2017 | 2/2/2019 | $ | 659.27 | $ | 659.27 | $ | 1,318.54 |
| Jose Angel | Cerrillo | 7/2/2016 | 8/11/2018 | $ | 92.24 | $ | 92.24 | $ | 184.48 |
| Eliazar | Villegas | 3/24/2018 | 12/22/2018 | $ | 290.70 | $ | 290.70 | $ | 581.40 |
| Total | | | | $ | 307,206.44 | $ | 307,206.44 | $ | 614,412.88 |

**CONSENT JUDGMENT**                                                      **Page 48**

**Exhibit 2**

Desert
Plastering
LLC

| # of Payment | Due Date | Beginning Balance | Interest | Principal | Monthly Payment | Note |
|---|---|---|---|---|---|---|
| 1 | 3/1/2022 | $ 991,213.69 | $ 886.71 | $ 81,714.43 | $ 82,601.14 | Liquidated Damages |
| 2 | 4/1/2022 | $ 908,612.55 | $ 886.54 | $ 81,714.60 | $ 82,601.14 | Liquidated Damages |
| 3 | 5/1/2022 | $ 826,011.41 | $ 886.59 | $ 81,714.55 | $ 82,601.14 | Liquidated Damages |
| 4 | 6/1/2022 | $ 743,410.27 | $ 886.58 | $ 81,714.56 | $ 82,601.14 | Liquidated Damages |
| 5 | 7/1/2022 | $ 660,809.13 | $ 886.61 | $ 81,714.53 | $ 82,601.14 | Liquidated Damages |
| 6 | 8/1/2022 | $ 578,207.99 | $ 886.61 | $ 81,714.54 | $ 82,601.14 | Liquidated Damages |
| 7 | 9/1/2022 | $ 495,606.84 | $ 886.71 | $ 81,714.43 | $ 82,601.14 | Backwages |
| 8 | 10/1/2022 | $ 413,005.70 | $ 886.54 | $ 81,714.60 | $ 82,601.14 | Backwages |
| 9 | 11/1/2022 | $ 330,404.56 | $ 886.59 | $ 81,714.55 | $ 82,601.14 | Backwages |
| 10 | 12/1/2022 | $ 247,803.42 | $ 886.58 | $ 81,714.56 | $ 82,601.14 | Backwages |
| 11 | 1/1/2023 | $ 165,202.28 | $ 886.61 | $ 81,714.53 | $ 82,601.14 | Backwages |
| 12 | 2/1/2023 | $ 82,601.14 | $ 886.60 | $ 81,714.54 | $ 82,601.14 | Backwages |
| Total | | | $ 10,639.27 | $ 980,574.42 | $ 991,213.68 | |

**CONSENT JUDGMENT**                                                                 **Page 49**

**Exhibit 2**

Vision,
Drywall,
and Paint
LLC

| # of Payment | Due Date | Beginning Balance | Interest | Principal | Monthly Payment | Note |
|---|---|---|---|---|---|---|
| 1 | 3/1/2022 | $ 621,079.08 | $ 555.49 | $ 51,201.10 | $ 51,756.59 | Liquidated Damages |
| 2 | 4/1/2022 | $ 569,322.49 | $ 555.48 | $ 51,201.11 | $ 51,756.59 | Liquidated Damages |
| 3 | 5/1/2022 | $ 517,565.90 | $ 555.50 | $ 51,201.09 | $ 51,756.59 | Liquidated Damages |
| 4 | 6/1/2022 | $ 465,809.31 | $ 555.54 | $ 51,201.05 | $ 51,756.59 | Liquidated Damages |
| 5 | 7/1/2022 | $ 414,052.72 | $ 555.55 | $ 51,201.04 | $ 51,756.59 | Liquidated Damages |
| 6 | 8/1/2022 | $ 362,296.13 | $ 555.53 | $ 51,201.05 | $ 51,756.59 | Liquidated Damages |
| 7 | 9/1/2022 | $ 310,539.55 | $ 555.49 | $ 51,201.10 | $ 51,756.59 | Backwages |
| 8 | 10/1/2022 | $ 258,782.96 | $ 555.48 | $ 51,201.11 | $ 51,756.59 | Backwages |
| 9 | 11/1/2022 | $ 207,026.37 | $ 555.50 | $ 51,201.09 | $ 51,756.59 | Backwages |
| 10 | 12/1/2022 | $ 155,269.78 | $ 555.54 | $ 51,201.05 | $ 51,756.59 | Backwages |
| 11 | 1/1/2023 | $ 103,513.19 | $ 555.55 | $ 51,201.04 | $ 51,756.59 | Backwages |
| 12 | 2/1/2023 | $ 51,756.60 | $ 555.53 | $ 51,201.05 | $ 51,756.60 | Backwages |
| Total | | | $ 6,666.18 | $ 614,412.88 | $ 621,079.09 | |

## EXHIBIT 3

### LEGAL NOTICE TO ALL EMPLOYEES

To settle and resolve a dispute with the Department of Labor, the United States District Court for the District of Nevada entered an Order prohibiting **Desert Plastering, LLC and Vision Drywall and Paint, LLC** from violating the minimum wage, overtime, and recordkeeping requirements of the Fair Labor Standards Act. All employees who work for **Desert Plastering, LLC and Vision Drywall and Paint, LLC** can help the employers not to violate the Court's Order. If you think you are not being paid in accordance with the law, call the U.S. Department of Labor, Wage and Hour Division, at (702) 388-6001 and your name will be kept confidential.

The Fair Labor Standards Act provides that all employees must be paid minimum wage for all hours worked. In addition, non-exempt employees must be paid overtime, at a rate of time and one half their regular rate, for the hours they work over 40 in a workweek. All non-exempt employees, whether they are paid hourly or on a piece or flat rate basis are entitled to overtime when they work over 40 hours.

**If you are paid by piece, the following examples demonstrate how to compute minimum wage and overtime:**

**Example 1:**

Employee A produced $200 in piecework and worked 40 hours in a week

$200.00 / 40 hours = $5.00 per hour

Difference = $8.75 (Nevada Minimum Wage) - $5.00 = $3.75 per hour

***$3.75 per hour x 40 hours = $150.00 minimum wage due***

**Total Pay: $200.00 in piecework + $150.00 in minimum wage = $350.00.**

**CONSENT JUDGMENT**

**Page 51**

**Example 2:**

Employee B produced $450.00 in piecework and worked 50 hours

$450.00 / 50 hours = $9.00 per hour

$9.00 per hour x 0.5 (half time) = $4.50 per hour due for OT hours

*$4.50 x 10 hours = $45.00 in overtime premium due*

**Total pay: $450.00 in piecework + $45.00 in overtime premium = $495.00.**

**Example 3:**

Employee C produced $600.00 in piecework and worked 60 hours

$600.00 / 60 hours = $10.00 per hour

$10.00 per hour x 0.5 (half time) = $5.00 per hour due for OT hours

*$5.00 x 20 hours = $100.00 in overtime premium due*

**Total pay: $600.00 in piecework + $100.00 in overtime premium = $700.00.**

**Example 4:**

Employee D produced $365.00 in piecework and worked 50 hours

$365.00 / 50 hours = $7.30 per hour

Difference in Reg. Rate = $8.75 (Nevada Minimum Wage) - $7.30 = $1.45 per hour

$1.45 x 50 hours = $72.50 in regular rate due

$8.75 x 0.5 (half time) x 10 hours of OT = $43.75 in overtime premium due

*$72.50 in regular rate and $43.75 in overtime premium = $116.25*

**Total Pay: $365.00 in piecework + $72.50 in regular rate + $43.75 in overtime premium = $481.25**

**CONSENT JUDGMENT**

**Page 52**

**If you are paid by the hour, the following examples demonstrate how to compute minimum wage and overtime:**

**Example 5:**

Employee E was paid $5.00 per hour and worked 40 hours in a week

   Difference = $8.75 (Nevada Minimum Wage) - $5.00 = $3.75 per hour

*$5.00 per hour x 40 hours = $200.00 paid*

*$3.75 per hour x 40 hours = $150.00 minimum wage due*

**Total Pay: $200.00 + $150.00 in minimum wage = $350.00.**

**Example 6:**

Employee F makes $10.00 per hour and worked 60 hours in a week

   $10.00 x 40 hours = $400.00

   $10.00 x 1.5 = $15.00 overtime hourly rate

   $15.00 x 20 overtime hours = $300.00 for overtime hours

**Total pay: $400.00 for the first 40 hours and $300.00 for 20 overtime hours = $700.00.**

   For more information you can visit the U.S. Department of Labor Website: www.dol.gov/whd.

**CONSENT JUDGMENT**                                                              **Page 53**

**NOTICIA LEGAL A TODOS LOS EMPLEADOS**

Para sellar y resolver la disputa con el Departamento de Trabajo, La Tribunal del Distrito estadounidense puso una orden prohibiendo que **Desert Plastering, LLC and Vision Drywall and Paint, LLC** viole los requerimientos de sobretiempo de La Ley de Normas Justas de Trabajo. Todos los empleados que trabajan para **Desert Plastering, LLC and Vision Drywall and Paint, LLC** pueden ayudarle a los empresarios a no violar la Orden de la Tribunal. Si usted piensa que no le está pagando según ley, llame al Departamento de Trabajo, Sección de Horas y Sueldos, al (702) 388-6001 y su nombre permanecerá anónimo.

La Ley de Normas Justas de Trabajo requiere que se les pague a todos los empleados un salario mínimo para todas las horas trabajadas. Además, los empleados no exentos tienen que recibir sobretiempo, a una tasa de no menos de tiempo y medio del salario regular del empleado, por cada hora trabajada en la semana laboral en exceso de cuarenta. Todos los empleados no exentos, no importa si se le paga por hora, por pieza o por un salario, tienen derecho a recibir el sobretiempo a partir de cuarenta horas trabajadas.

**Si se le paga por pieza, los siguientes ejemplos demuestran como computar el salario mínimo y el sobretiempo:**

**Ejemplo 1:**

Empleado A gana $200.00 por las piezas producidas y trabajó 40 horas durante una semana laboral

$200.00 / 40 horas = $5.00 por hora

Diferencia = $8.75 (salario mínimo del estado de Nevada) - $5.00 = $3.75 por hora

***$3.75 por hora x 40 horas = $150.00 debido en el salario mínimo***

**Pago Total: $200.00 por las piezas + $150.00 por el salario mínimo = $350.00.**

**Ejemplo 2:**

**CONSENT JUDGMENT** **Page 54**

Empleado B gana $450.00 por las piezas producidas y trabajó 50 horas durante una semana laboral

$450.00 / 50 horas = $9.00 por hora

$9.00 por hora x 0.5 (mitad de la tasa regular) = $4.50 por hora por las horas de sobretiempo

*$4.50 por hora x 10 horas = $45.00 por el sobretiempo*

**Pago Total: $450.00 por las piezas + $45.00 por el sobretiempo = $495.00**.


**Ejemplo 3:**

Empleado C gana $600.00 por las piezas producidas y trabajó 60 horas durante una semana laboral

$600.00 / 60 horas = $10.00 por hora

$10.00 por hora x 0.5 (mitad de la tasa regular) = $5.00 por hora por las horas de sobretiempo

*$5.00 x 20 horas = $100.00 por el sobretiempo*

**Pago Total: $600.00 por las piezas + $100.00 por el sobretiempo = $700.00.**


**Ejemplo 4:**

Empleado D gana $365.00 por las piezas producidas y trabajó 50 horas durante una semana laboral

$365.00 / 50 horas = $7.30 por hora

Diferencia en la tasa regular = $8.75 (salario mínimo del estado de Nevada) - $7.30 = $1.45 por hora

$1.45 x 50 horas = $72.50 por la tasa regular

$8.75 x 0.5 (mitad de la tasa regular) x 10 horas de sobretiempo = $43.75 por el sobretiempo

*$72.50 por la tasa regular y $43.75 por el sobretiempo = $116.25*

**Pago Total: $365.00 por las piezas producidas + $72.50 por la tasa regular + $43.75 por el sobretiempo = $481.25.**


**CONSENT JUDGMENT**                                                                    **Page 55**

Si se le paga por hora, los siguientes ejemplos demuestran como computar el salario mínimo y el sobretiempo:

**Ejemplo 5:**

Empleado E fue pagado $5.00 por hora y trabajó 40 horas durante una semana laboral

Diferencia = $8.75 (salario mínimo del estado de Nevada) - $5.00 = $3.75 por hora

*$5.00 por hora x 40 horas = $200.00 pagados*

*$3.75 por hora x 40 horas = $150.00 por el salario mínimo*

**Pago Total: $200.00 + $150.00 por el salario mínimo = $350.00.**

**Ejemplo 6:**

Empleado F gana $10.00 por hora y trabajó 60 horas durante una semana laboral

$10.00 x 40 horas = $400.00

$10.00 x 1.5 = $15.00 por hora (la tasa de tiempo y medio)

$15.00 x 20 horas de sobretiempo = $300.00 por el sobretiempo

**Pago Total: $400.00 por las primeras 40 horas y $300.00 por los 20 horas de sobretiempo = $700.00**

Para más información usted puede visitar el sitio de internet de la Sección de Horas y Sueldos de Departamento de Trabajo de EEUU: www.dol.gov/whd.

**CONSENT JUDGMENT**                                                         **Page 56**